FILED

AUG 26 2013

RICHARD W. WIEKING
U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CV-13-80188 -MISC.

| | |
|---|---|
| SENTIENT JET, LLC | MISCELLANEOUS    **PJH** |
| Plaintiff, | BUSINESS DOCKET NO.: |
| v. | **RESPONDING PARTIES' MOTION TO QUASH SUBPOENAS AND TO OBTAIN PROTECTIVE ORDER PURSUANT TO Fed.R.Civ.P. 26(c)(1), 45(c)(3)(A)(iii)-(iv) and 45(c)(3)(B)(i)** |
| CHRISTOPHER EARLY, | |
| Defendant | |

Come now the responding parties ("Responding Parties"), Bird Dog Jet, LLC and Pat Kelly Lipp, together with Christopher Early whose interests are also implicated herein, in this Miscellaneous Business Docket Matter and move this Honorable Court, pursuant to and consistent with Fed.R.Civ.P. 26(c)(1), 45(c)(3)(A)(iii)-(iv) and 45 (c)(3)(B)(i), to quash the subpoenas served upon said Responding Parties and to enter a protective order in accord with the prayers set forth below.

As grounds in support of the within motion the Responding Parties state and aver as follows:

1. The instant matter is a Miscellaneous Business Docket matter.[1]

2. The underlying case was brought by the Plaintiff against the Defendant in his capacity as a former employee of the Plaintiff. (1/1-14; 5/1-4).

3. The Plaintiff contends, inter alia, that the Defendant violated the terms of a Non-Solicitation Covenant, which consists of a Customer Solicitation Provision and a Vendor Supplier Solicitation Provision, which was contained in the Confidentiality, Non-Solicitation and Non-Disclosure Agreement ("Agreement") executed by both parties at the inception of the Defendant's employment. (1/1-14; 5/1-4; A/1-7).

---

[1]References to the contemporaneously filed five (5) exhibits shall be to the Exhibit Number and Page, e.g. (1/1-14). References to the contemporaneously filed affidavit shall be to the implicated page, e.g. (A/2).

4. The Non-Solicitation Covenant in the Agreement seeks to foreclose the Defendant from "directly or indirectly...transact[ing] business with any of the [Plaintiff's]...customers" with "whom [Defendant] had Material Contact during the last twelve (12) months of [his] employment with the company..." (Customer Solicitation Provision) but it also purports to globally foreclose him from "directly or indirectly...transact[ing] business with any of the [Plaintiff's] suppliers..." or "vendors" with "whom [Defendant] had Material Contact during the last twelve (12) months of [his] employment with the company..." (Vendor Supplier Solicitation Provision). (4/2).

5. The Defendant is now a principal of and employed by a third party company (Bird Dog Jet, LLC) and one of its employees is Pat Kelly Lipp. (A/1-3).

6. The thrust of the Plaintiff's Complaint is that the Defendant transacted or attempted to transact business with the Plaintiff's customers, with whom he had "material contact" in the last twelve (12) months of his employment, and that he converted the Plaintiff's confidential information which, the Plaintiff posits, damaged it. (1/1-14).

7. Two subpoenas (collectively "Subpoenas") were recently issued by this Court and served by the Plaintiff upon Bird Dog Jet, LLC and Pat Kelly Lipp. (singly "Bird Dog Jet Subpoena" and "Pat Kelly Lipp Subpoena"). (2/1-36; 3/1-39).

8. The Subpoenas seek both testimony and documents. (2/1-36; 3/1-39).

9. The Subpoenas are patently overbroad, burdensome and oppressive on their face insofar as the vast quantities of documents sought through them and the topics of proposed testimony (Bird Dog Jet Subpoena) are irrelevant to the underlying litigation and unlimited in both time and scope.

10. Many of the documents sought through the two Subpoenas were prepared in anticipation of litigation and for trial and are, absent the requisite showing, insulated from discovery

pursuant to Fed. R. Civ. P. 26(b)(3). See, e.g., United States v. Nobles, 422 U.S. 225 (1975); Hickman v. Taylor, 329 U.S. 495 (1947).

11. Many of the documents sought through the two Subpoenas contain mental impressions, conclusions, opinions and legal theories of counsel for Christopher Early regarding legal matters, distinct from the present one, and are insulated from discovery by the work-product doctrine absent the requisite showing articulated by Fed. R. Civ. P. 26(b)(3). see U.S. v. Nobles, 422 U.S. 225 (1975).

12. Many of the documents sought are insulated from discovery by the attorney-client privilege which is hereby asserted. See United States v. Nobles, 422 U.S. 225 (1975); See also Hickman v. Taylor, 329 U.S. 495 (1947).

13. Vast quantities of documents sought would infringe upon the privacy and confidential interests of Bird Dog, Jet, Pat Kelly Lipp and Christopher Early insofar as the Subpoenas seek to compel production of income tax returns and other confidential financial data which are confidential under both State and Federal law. See 26 U.S.C. §6103.

14. The documents sought are unreasonably cumulative and duplicative and the scope of the Subpoenas is annoying, oppressive, unduly burdensome, overly broad, vague, ambiguous, vexatious and calculated to cause undue burden and expense. See Fed.R.Civ.P. 11(b)(2); 26(b)(1); 26(g)(1)(B)(i),(ii); 26(c)(1); 26(b)(2)(C)(i); 45(c)(3)(A)(iv); 34; 37(a)(5)(A).

15. The documents sought are not "reasonably calculated to lead to the discovery of admissible evidence" within the context of Fed. R. Civ. P. 26(b)(1) and the scope of the underlying action pending in the United States District Court for the District of Massachusetts.

16. Nearly all of the documents sought are wholly irrelevant to any claim or defense in the underlying action within the context of Fed. R. Civ. P. 26(b)(1) and Fed.R.Evid. 401.

17. Nearly all documents sought have no tendency to prove or disprove any fact of consequence to any claim or defense in the underlying action.  <u>See</u> Fed.R.Civ.P. 26(b)(1); Fed.R.Evid. 401.

18. The documents sought are unlimited in scope, breadth and subject matter in violation of Fed.R.Civ.P.  11(b)(2);  26  (b)(1);  26  (g)(1)(B)(i),(ii);  26  (c)(1);  26(b)(2)(C)(i); 45(c)(3)(A)(iv); 34 and 37(a)(5)(A).

19. The Subpoenas impermissibly seek disclosure of trade secrets, confidential research and confidential commercial information in violation of Fed.R.Civ.P. 45(c)(3)(B)(1).

20. It is patently apparent that compliance with the Subpoenas would be prohibitively time consuming, burdensome and expensive for the Responding Parties and Christopher Early in violation of Fed. R. Civ. P. 26(b)(2)(C)(1).

21. The Subpoenas plainly evidence an attempt by the Plaintiff to engage in an impermissible "fishing expedition" long foreclosed by the Federal Rules. <u>See</u> Fed. R. Civ. P. 26(c).

22. The contemporaneously filed memorandum and five (5) exhibits are expressly incorporated herein.

Wherefore, the Responding Parties and Christopher Early pray that this Honorable Court:

A. Quash the two Subpoenas relative to documents sought and the topics of testimony upon which testimony is sought (Bird Dog Jet Subpoena);

B. Determine, hold and find that that Bird Dog Jet, LLC shall not be required to respond to any of the topics of testimony set forth in the Bird Dog Jet Subpoena;

C. Determine, hold and find that that Bird Dog Jet, LLC shall not be required to produce any of the documents sought through the Bird Dog Jet Subpoena;

D. Determine, hold and find that that Pat Kelly Lipp shall not be required to produce any of the documents sought through the Pat Kelly Lipp Subpoena;

E. Enter a Protective Order which forbids the Plaintiff from attempting in the future to subject the Responding Parties, or Christopher Early, to discovery requests of the type set forth in the two Subpoenas;

F.   Determine, hold and find that the Responding Parties and Christopher Early possess all privileges, privacy interests and rights to confidential records and information as addressed herein and in the contemporaneously filed Memorandum;

G.   Permit the Responding Parties, upon allowance of this Motion and in accord with Fed.R.Civ.P. 37(a)(5)(A), to file an affidavit in support of the imposition of attorneys' fees and costs on the Plaintiff; and

E.   Enter any other and further relief which it deems meet and just.

> BIRD DOG JET, LLC, PAT KELLY LIPP,
> CHRISTOPHER EARLY,
> BY THEIR ATTORNEYS,
> SHEA LAW OFFICES
>
>
> By:/s/ Mary Shea Hagebols
> Mary Shea Hagebols, Esq.
> Shea law offices
> 1814 Franklin Street
> Suite 800
> Oakland, California 94612
> Phone:  510-208-4422
> Email: staff@shealaw.com

## CERTIFICATE OF SERVICE

I, Mary Shea Hagebols, Attorney of Oakland, California do hereby certify that I have this date served upon the Attorney for the Plaintiff in the underlying action, Sentient Jet, LLC, a copy of the Responding Parties', Bird Dog Jet, LLC's, Pat Kelly Lipp's, and Christopher Early's Motion to Quash Subpoenas and Obtain a Protective Order, together with the supporting Memorandum, Affidavit and Five (5) Exhibits via United States Mail, postage prepaid, to said Attorney as follows:

> C. Max Perlman, Esquire
> Hirsch Roberts Weinstein
> 24 Federal Street
> Boston, Ma 02110

Signed under the pains and penalties of perjury this 26 day of August, 2013.

Mary Shea Hagebols, Esq.

# EXHIBIT 1

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| SENTIENT JET, LLC, <br><br> Plaintiff, <br><br> vs. <br><br> CHRISTOPHER EARLY, <br><br> Defendant. | Civil Action No. |

## COMPLAINT

For the past year and a half, the defendant Christopher Early masqueraded as a loyal vice president of sales and salesperson for the plaintiff Sentient Jet, LLC ("Sentient Jet"). Sentient Jet recently terminated Mr. Early after learning the disturbing truth: Mr. Early had founded and was running a competing business, Bird Dog Jet, LLC ("Bird Dog Jet"), while employed by Sentient Jet. He operated his new company out of Sentient Jet's office, using Sentient Jet's resources, by stealing Sentient Jet's confidential information, and by siphoning off clients and opportunities.

This is a case to recover the considerable monetary damages incurred by Sentient Jet as a result of Mr. Early's wrongful and disloyal acts, including but not limited to all of Sentient Jet's lost profits, all of Mr. Early's wrongful gains, all compensation paid by Sentient Jet to Mr. Early during the pendency of his disloyal acts, and attorneys' fees pursuant to contract and statute.

### PARTIES

1.      The Plaintiff, Sentient Jet, LLC, is a limited liability company organized under the laws of the state of Delaware with a principal place of business in Braintree, Massachusetts. Sentient Jet, LLC was formerly known as "Sentient Flight Group, LLC." "Sentient Jet Charter,

LLC" is wholly owned by Sentient Jet, LLC. Sentient Jet, LLC, Sentient Jet Charter, LLC and Sentient Flight Group, LLC will be referred to collectively as "Sentient Jet."

2.    The defendant, Christopher Early, is a resident of Port Richmond, California.

## JURISDICTION AND VENUE

3.    The Court has subject matter jurisdiction pursuant to the Court's diversity jurisdiction, 28 U.S.C. § 1332. Sentient Jet is a Delaware limited liability company with its principal place of business in Massachusetts. Mr. Early is an individual who resides in California. There is, therefore, diversity of citizenship. The amount in controversy is more than $75,000. This Court also has subject matter jurisdiction pursuant to 28 U.S.C. § 1331, because the case involves a federal question.

4.    The Court has personal jurisdiction over Early pursuant to Mass. Gen. L. ch. 223A, sec. 3 and because Mr. Early consented to personal jurisdiction in this Court. Mr. Early affirmatively chose to work for Sentient Jet, a Massachusetts-based company, his salary was paid by a Massachusetts company, he traveled to Massachusetts for work on multiple occasions, and he communicated regularly and frequently with Sentient Jet's employees, clients and prospective clients in Massachusetts. Additionally, he traveled to Massachusetts to sign the agreement pertinent to this case and in that agreement he specifically consented to personal jurisdiction in Massachusetts. Finally, Sentient Jet's claims arise out of Mr. Early's creation of a competing business that conducts business in Massachusetts and diverts Sentient's clients, including its Massachusetts clients.

5.    Venue is proper in this court because Sentient Jet is headquartered in Braintree, Massachusetts.

2

## FACTS COMMON TO ALL COUNTS

*Sentient Jet's Business and the Role of the Sales Director*

6.      Sentient Jet is in the business of brokering charter jet aircraft service. This is a specialized industry that caters to a small number of customers. Typical clients include wealthy individuals, corporations, professional athletes and entertainers. Sentient Jet devotes significant time and money identifying its customers and target customers, and cultivating relationships with them and protecting their privacy.

7.      Sentient Jet's entire business is built upon the sales of its brokered charter jet aircraft services, and its most valuable assets are its relationships with its prospects, clients and vendors and its goodwill. Customers who use private jet charter services will often consider switching from one company to a competitor based on price, service, ability to have their privacy protected, and their own specialized needs and desires.

8.      Sentient Jet's salespeople, called "Sales Directors," are keenly aware of this competition and use their knowledge of Sentient's clients (and Sentient's clients' preferences) to tailor Sentient Jet's sales efforts and services to both overcome the threat that a client may switch to a competitor and to secure new clients. The Sales Directors are the face of Sentient Jet to the clients and have a critical role in the company's success. Sentient Jet invests heavily in the efforts of the Sales Directors to establish and nurture relationships with customers on its behalf. Sentient Jet pays for its Sales Directors to travel to meet with clients and prospects, and to treat them to dinners and entertainment, provide them with marketing support and dedicated sales administration support, and operational support.

9.      To succeed in this industry, Sentient Jet spends considerable time and resources to gather and keep detailed information on its prospects and clients, including contact information, types of accounts, customer flight histories, customer flight preferences, and customer feedback.

3

It also keeps and protects detailed information on its vendors, including contact names, negotiated pricing specific to Sentient and strategy, types of aircraft available, flight histories, rate information, Sentient inspection ratings, pilots' identities and qualitative insights such as integrity, reliability and safety of the vendors used and the methods by which Sentient Jet coordinates its technical, sales, and customer-service resources. This information and these insights and methods give Sentient Jet an opportunity to obtain an advantage over its competitors.

10.     Because of the extremely competitive nature of the charter jet aircraft services industry, Sentient Jet heavily restricts access to its sales prospect catalog and to its proprietary database containing highly sensitive vendor and client information. Accordingly, Sentient Jet takes specific and measured steps to protect its confidential information.

11.     The purpose of these steps – whether requiring employees to execute reasonable restrictive covenants, disabling employees' computer access upon separation of employment, utilizing computer passwords or issuing clear confidentiality policies – is to protect Sentient Jet's confidential and proprietary information and customer relationships, and, accordingly, to help Sentient Jet survive in its fiercely competitive industry.

### *Sentient Jet's Employment of Early*

12.     Mr. Early joined Sentient Jet in or about July 2009 as a Sales Director, and thereafter, in or about February 2012, was made Vice President of Sales. As Vice President of Sales, Mr. Early retained all of the duties and responsibilities that he had as Sales Director.

13.     At the outset of his employment, Mr. Early voluntarily entered into and signed a Confidentiality, Nonsolicitation, Non-Disclosure Agreement. (The "Agreement," is attached hereto as Exhibit A.) Mr. Early signed the Agreement in Massachusetts.

14.     The Agreement contains the following clear and reasonable obligations regarding

the protection of Sentient Jet's – and, importantly, its customers' and potential customers' –

confidential and proprietary information:

> Duty of Confidentiality. To assist Employee in the performance of his or her duties for
> the Company, the Company has provided and will provide to Employee certain
> Confidential Information. Employee agrees that during employment with the Company
> and for a period of five (5) years following the cessation of that employment for any
> reason, Employee shall not directly or indirectly divulge or make use of any Confidential
> Information or Trade Secrets without prior written consent of the Company.

(Agreement at Section 2.)

15.     Under the Agreement, the term "Confidential Information" is defined as:

> "Confidential Information" means information about Company and its
> employees, customers, vendors and/or suppliers which is not generally known
> outside of the Company, which Employee learns of in connection with
> Employee's employment with the Company, and which would be useful to
> competitors of the Company. Confidential Information includes, but is not limited
> to: (1) business and employment policies, marketing methods and the targets of
> those methods, financial data, business plans, promotional materials, price lists,
> price books, order guides, pricing and pricing strategies, profit and loss
> statements, and sales and account records; (2) present and prospective customer
> lists, customer classes, customer preferences and buying patterns, and customer
> credit information; (3) the terms upon which the Company obtains products from
> its vendors and/or suppliers and sells them to customers; and (4) the manner in
> which the Company provides products and services to its customers; and (5) the
> nature, origin, composition and development of the Company's brands and
> products.

16.     The Agreement also contains the following clear and reasonable restriction

regarding Mr. Early's solicitation of Sentient Jet's customers and vendors:

> Non-Solicitation Covenant. Employee agrees that during employment with the Company
> and for a period of one (1) year following the cessation of employment for any reason, or
> one (1) year from the date a court of competent jurisdiction enforces the terms of the
> Agreement, whichever is later, Employee will not directly or indirectly solicit, attempt to
> solicit, divert from the Company or transact business with any of the Company suppliers,
> vendors, or customers with whom Employee had Material Contact during the last twelve
> (12) months of Employee's employment with the Company if the purpose of the
> solicitation, attempted solicitation, diversion or transaction is to offer products which are
> the same as or similar to those offered or provided by Employee on behalf of the

Company at the time Employee's employment ceased, so long as the Company is
continuing to provide those services or products...

(Agreement at Section 5.)

17.     Mr. Early agreed that if he breached the confidentiality or non-solicitation

provisions in the Agreement, Sentient Jet would be entitled to recover from Mr. Early all costs

and expenses incurred as a result, including reasonable attorneys' fees. (Agreement at Section

7.) The Agreement is governed by the laws of the State of Delaware, Sentient Jet's state of

formation. (*Id.* at 9(a).) The Agreement contains a forum selection clause wherein Mr. Early

expressly consented to jurisdiction in Massachusetts. (*Id.*)

18.     Sentient Jet would not have hired or let Mr. Early work nor would it have

provided him with intimate access to its customers' confidential information and Sentient Jet's

customer relationships and goodwill, without requiring him to execute covenants designed to

protect its legitimate business interests.

19.     In 2010, 2011 and 2012, Sentient Jet paid Mr. Early more than $100,000 per year.

20.     Sentient also paid to rent an office in Port Richmond, California where Mr. Early

could perform his work for Sentient.

21.     Because of his position as Sales Director and Vice President and in reliance upon

his commitments in the Agreement, Sentient Jet gave Mr. Early access to its protected databases

that contain Sentient Jet's most sensitive confidential and proprietary information and trade

secrets concerning its relationships with clients, prospective clients, and vendors.

*Bird Dog Jet and Mr. Early's Conflicting Interests*

22.     During his employment at Sentient Jet, and unbeknownst to Sentient Jet, Mr.

Early was working for a direct competitor to Sentient Jet, Bird Dog Jet. Bird Dog Jet is a

company engaged in the same business as Sentient Jet, brokering private jet aviation. Mr. Early

formed Bird Dog Jet in or about May 2011, filing an application with the Wyoming Secretary of
State.

23.     Mr. Early is the CEO of Bird Dog Jet, according to a form contract that was, at
one time, posted on Bird Dog Jet's website.

24.     Mr. Early ran Bird Dog Jet out of Sentient's office.  In his corporate filings, Mr.
Early listed Bird Dog Jet's address as 146 Washington, Point Richmond, California.  This
address is the same as the office unit that Sentient rented for Mr. Early to perform his Sentient
work.

25.     While employed by Sentient Jet, Mr. Early repeatedly used, disclosed and
misappropriated confidential information belonging to Sentient Jet to assist the business of Bird
Dog Jet.

26.     Early also usurped opportunities belonging to Sentient Jet.  For example, in the
course of his work for Sentient, Mr. Early would learn of customers with needs for flights.  He
would then disclose these customer needs to a colleague at Bird Dog Jet, who would then contact
the customer to compete with Sentient for the flight.

27.     In furtherance of his wrongful activities, Mr. Early forwarded e-mails containing
Sentient's confidential information to his personal (gmail.com) e-mail address.

28.     Mr. Early knew full well that what he was doing was wrong.  He was careful to
hide from Sentient Jet the fact that he was associated with Bird Dog Jet.

## COUNT I
### Misappropriation Of Confidential, Proprietary And Trade Secret Information

29.     Sentient Jet realleges and incorporates herein the foregoing allegations.

30.     Applicable law prohibits the actual or threatened misappropriation of trade
secrets.

31.     Mr. Early is in possession of Sentient Jet's trade secret information including but not limited to confidential information about Sentient Jet's past, present and prospective future clients, and more particularly, those actual or potential clients' personal contact information, preferences, assets, objectives, and strategies as well as other confidential and proprietary analysis, pricing, plans, systems and programs.

32.     Sentient Jet has taken reasonable steps to maintain the confidential nature of these trade secrets, including without limitation by requiring employees with access to such information to sign confidentiality agreements, and to acknowledge their obligation to keep such information confidential; restricting access to such information on a need-to-know basis; and maintaining the secrecy of the files.

33.     The information used by Mr. Early has substantial value to Sentient Jet, in part because it is confidential and proprietary, and derives significant independent economic value from not being generally known to the public or to others who can obtain economic value from its disclosure or use.  If other companies could lawfully obtain access to that information, they would pay substantial amounts for the right to do so.  Accordingly, the above-described information constitutes "trade secrets" under applicable law.

34.     Mr. Early was and is under a duty to both keep Sentient Jet's confidential, proprietary and trade secret information secret, and not to use or disclose such information other than for the benefit of Sentient Jet.  In abusing his access to Sentient Jet's system and using it for his own benefit and the benefit of Bird Dog Jet, Mr. Early and Bird Dog Jet knew that they acquired such information under circumstances giving rise to a breach of a duty to maintain its secrecy and limit its use, and/or derived such information from or though a person who has such a duty or through improper means.  Mr. Early obtained the confidential, proprietary and trade

8

secret information described above directly or indirectly from Sentient Jet, and not from generally available information or through his own independent research and efforts.

35.     Mr. Early has improperly used and threatened to use those trade secrets, by, among other actions, using Sentient Jet's trade secrets to identify, target, and solicit actual and potential clients of Sentient Jet.  Mr. Early' actions constitute misappropriation of Sentient Jet's trade secrets.

36.     In addition, as a direct and proximate result of Mr. Early's misappropriation of Sentient Jet's trade secrets, Mr. Early has been unjustly enriched in an amount to be proven at trial, and Sentient Jet has sustained, and will continue to sustain, actual damages in an amount to be proven at trial, and well in excess of the amounts required for jurisdiction of this Court.

37.     Each of the acts of misappropriation was done willfully and maliciously by Mr. Early, with the deliberate intent to injure Sentient Jet's business, and to improve his own business, and for his own financial gain, thereby entitling Sentient Jet to exemplary damages to be proven at trial.

38.     The copying, disclosure and/or use of such information by Mr. Early constitutes an unauthorized copying, disclosure or use of confidential information in violation of the common law and statutory law, including but not limited to Mass. Gen. L. c. 93, secs. 42 and 42A.

## COUNT II
### Breach of Contract

39.     Sentient Jet realleges and incorporates herein the allegations in Paragraphs 1 through 28.

40.     The Agreement is a valid contract, supported by consideration.

41.     Sentient Jet has performed its obligations under the Agreement.

9

42.     Mr. Early has breached the Agreement by his conduct herein described, including but not limited to:

      a.   Divulging and using Sentient's Confidential Information; and

      b.   Soliciting Sentient Jet's suppliers, vendors or customers.

43.     Sentient Jet has suffered and will suffer substantial harm as a result of Mr. Early's actions.

**COUNT III**
**Breach of Duty of Loyalty**

44.     Sentient Jet realleges and incorporates herein the allegations set forth in Paragraphs 12, 19, 22, 23, 24 and 26.

45.     As an employee of Sentient Jet, Mr. Early owed Sentient Jet an undivided duty of loyalty.

46.     Mr. Early breached his duty of loyalty by the acts herein described, including but not limited to secretly working for a direct competitor during the term of his employment with Sentient Jet.

47.     Mr. Early breached his duty of loyalty by the acts herein described, including but not limited to secretly owning a direct competitor during the term of his employment with Sentient Jet.

48.     Mr. Early breached his duty of loyalty by the acts herein described, including but not limited to taking corporate opportunities of Sentient Jet for his own personal gain during the term of his employment with Sentient Jet.

49.     As a result of Mr. Early's breach of his duty of loyalty, Sentient Jet has suffered and will suffer substantial harm.

10

## COUNT IV
### Intentional Interference with Prospective Business Relations

50.     Sentient Jet realleges and incorporates herein the allegations set forth in Paragraphs 1 through 28 and to the extent necessary under applicable law, Sentient Jet alleges the following Count IV in the alternative to Count I.

51.     Sentient Jet has contractual and prospective business relations with numerous third parties.

52.     Mr. Early, with improper purpose and means, threatens to disrupt Sentient Jet's relationships with third parties with which Sentient Jet has prospective business relations.

53.     Sentient Jet has suffered and will suffer substantial harm as a result of the defendants' actions.

## COUNT V
### Conversion

54.     Sentient Jet realleges and incorporates herein the allegations set forth in Paragraphs 1 through 28 and to the extent necessary under applicable law, Sentient Jet alleges the following Count V in the alternative to Count I.

55.     By doing the acts complained of herein, Mr. Early wrongfully took possession of Sentient Jet's property and converted it for his own use, benefit and financial gain, without Sentient Jet's consent or permission, in violation of his contractual and common law duties to Sentient Jet.

56.     As a proximate result of Mr. Early's decision to convert Sentient Jet's property for his own use and the use of Bird Do Jet, and for his and their benefit and financial gain, Mr. Early has caused Sentient Jet to suffer damages in an amount to be proven at trial.

11

57.     Mr. Early's acts were willful and malicious, with the deliberate intent to injury Sentient Jet's business and for Mr. Early's own financial gain, thereby entitling Sentient Jet to exemplary damages.

### COUNT VI
### Violation of Computer Fraud Abuse Prevention Act/18 U.S.C. §1030

58.     Sentient Jet realleges and incorporates herein the allegations set forth in Paragraphs 1 through 28 and 44 through 49.

59.     Mr. Early voluntarily entered into the confidentiality agreement at issue, indicating that he would "not directly or indirectly divulge or make use of any Confidential Information or Trade Secrets without prior written consent of the Company."

60.     Sentient Jet would not have provided Mr. Early with access to its confidential and proprietary information had Mr. Early refused to agree to the terms of the confidentiality agreement.

61.     Mr. Early knowingly, and with the intent to defraud Sentient Jet, accessed Sentient Jet's proprietary and confidential information that is stored on its secure and protected databases. Mr. Early repeatedly used, disclosed and misappropriated confidential information belonging to Sentient Jet to assist in a competitive business venture and in so doing, he breached his duty of loyalty to Sentient Jet.

62.     Mr. Early acted without access and/or he exceeded his authorized access to Sentient Jet's computers and protected databases.

63.     As a direct result of Mr. Early's actions, Sentient Jet has suffered damages and/or loss exceeding $5,000.

## PRAYERS FOR RELIEF

WHEREFORE, Sentient Jet requests that this Court award relief as follows:

(1)     Actual and compensatory damages, including but not limited to all of Sentient

        Jet's lost profits, all of Mr. Early's wrongful gain, all compensation paid by

        Sentient Jet to Mr. Early during the pendency of his wrongful and tortious acts.

(2)     An injunction requiring Mr. Early to abide by the terms of the Agreement.

(3)     An order requiring Mr. Early to provide a full accounting of its activities and the

        activities of Bird Dog Jet during his employment with Sentient Jet.

(4)     Attorneys' fees and costs pursuant to the Agreement and statute.

(5)     Multiple damages pursuant to statute.

(6)     Interest.

(7)     Pre-judgment attachment of assets sufficient to satisfy an eventual judgment in

        this action.

(8)     Such other legal or equitable relief that the Court deems just and appropriate.

## JURY DEMAND

Plaintiff requests a jury trial on all claims which are triable to a jury.

SENTIENT JET, LLC,
By Its Attorneys,


/s/ C. Max Perlman
C. Max Perlman, Esq. (BBO# 630395)
    (max@hrwlawyers.com)
Amanda Kellar Karras (BBO # 669397)
    (akarras@hrwlawyers.com)
HIRSCH ROBERTS WEINSTEIN LLP
24 Federal Street, 12th Floor
Boston, Massachusetts 02110
(617) 348-4300

September 28, 2012

# EXHIBIT 2

AO88 (Rev. 1/94) Subpoena in a Civil Case

### Issued by the
# UNITED STATES DISTRICT COURT

| Northern | DISTRICT OF | California |

| Sentient Jet LLC | **SUBPOENA IN A CIVIL CASE** |
| V. | |
| Christopher Early | Case Number:[1]  1:12-cv-11809 |

TO:  Pat-Kelly Lipp
c/o Bird Dog Jet, LLC
32 Washington, Suite B
Port Richmond, CA 94801

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | | COURTROOM |
| | | |
| | | DATE AND TIME |
| | | |

☑  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION  Grossman & Cotter, 117 S. California Avenue (at Park) Suite D201, Palo Alto, CA 94306 | DATE AND TIME: 8/28/2013 11:00 am |

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

See Schedule A, attached hereto.

| PLACE      Grossman & Cotter, 117 S. California Avenue (at Park) Suite D201, Palo Alto, CA 94306 | DATE AND TIME 8/27/2013 2:00 pm |

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
| | |

    Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)     *Attorney for Plaintiff* | DATE 8/12/2013 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

C. Max Perlman, Hirsch Roberts Weinstein LLP, 24 Federal Street, 12th Floor Boston, Massachusetts 02021, (617) 348-4300

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

[1] If action is pending in district other than district of issuance, state district under case number

AO88  (Rev. 1/94) Subpoena in a Civil Case

---

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| SERVED | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

---

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____
                    DATE

_____
SIGNATURE OF SERVER

_____
ADDRESS OF SERVER

---

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(c)  PROTECTION OF PERSONS SUBJECT TO SUBPOENAS

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction which may include, but is not limited to, lost earnings and reasonable attorney's fee.

(2) (A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B) Subject to paragraph (d) (2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to comply production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3) (A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i)  fails to allow reasonable time for compliance,

(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in person, except that, subject to the provisions of clause (c) (3) (B) (iii) of this rule, such a person may in order to attend

trial be commanded to travel from any such place within the state in which the trial is held, or

(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or

(iv) subjects a person to undue burden.

(B) If a subpoena

(i)  requires disclosure of a trade secret or other confidential research, development, or commercial information, or

(ii) requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or

(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena, or, if the party in who behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

(d)  DUTIES IN RESPONDING TO SUBPOENA

(1) A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2) When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the mmmdemanding party to contest the claim.

**2**

**SCHEDULE A**
**SUBPOENA TO PAT-KELLY LIPP**

**DEFINITIONS AND INSTRUCTIONS**

A.      "Sentient" means, refers to and includes the plaintiff Sentient Jet, LLC, and its

owners, principals, predecessors, successors, subsidiaries, affiliates, divisions, departments,

groups, directors, officers, employees, agents, representatives, consultants, and any person or

entity acting in concert with it, on its behalf or under its control.

B.      "Bird Dog Jet" means, refers to and includes the business known as Bird Dog Jet,

LLC, and its formal corporate entity, its owners, principals, predecessors, successors,

subsidiaries, affiliates, divisions, departments, groups, directors, officers, employees, agents,

representatives, consultants, and any person or entity acting in concert with it, on its behalf or

under its control.

C.      "Early" means defendant Christopher Early.

D.      "You" means Pat-Kelly Lipp.

E.      The terms "and" and "or" each mean "and/or." Any word written in the singular

shall include the plural and vice versa. The terms "any" and "all" each mean "any and all." The

term "each" means "each and every."

F.      If the defendant contends that any document identified in these requests is

protected from discovery by any privilege, please identify:

      1.      the date of the creation or transmittal of the document;

      2.      its author(s);

      3.      the person(s) to whom it was addressed or sent;

      4.      any person(s) to whom it was disclosed in whole or in part;

*3*

5.      a description of its subject matter; and

6.      the nature of the claimed privilege.

G.      If any document identified in these requests has been destroyed, please identify

with respect to each such document: (a) the circumstances under which each document was

destroyed; (b) the date of destruction, or best approximation thereof; and (c) the person most

knowledgeable of the circumstances under which each document was destroyed.

## DOCUMENT REQUESTS

All documents concerning, consisting of, reflecting, referring to, describing, evidencing, or constituting:

1.      Communications, including but not limited to e-mails, text messages and instant messages, between you and Early.

2.      Communications, including but not limited to e-mails, text messages and instant messages, between you and any customer or potential customer of Bird Dog Jet between January 1, 2011 and present, including but not limited to:

    a.  Restoration Hardware
    b.  Brian Harris
    c.  Steffany Kisling
    d.  Jon Becker
    e.  Movebean Patel
    f.  Marlein Carballosa
    g.  Any individual listed on Exhibit 1 hereto

3.      All documents concerning any sales, solicitation of sales, or marketing efforts made by Bird Dog Jet.

4.      Documents sufficient to identify each actual or potential customer whom you targeted or contacted behalf of Bird Dog Jet.

5.      All documents concerning your activities while working for or engaged by Bird Dog Jet including but not limited to sales of flights, sourcing of jets, marketing activities, contact with customers or potential customers, and discussion or dissemination of Sentient's documents or confidential information.

6.      All documents concerning any sums of money you received from Bird Dog Jet or concerning any sums of money promised or committed to you by Bird Dog Jet.

*4*

# EXHIBIT 1

| First Name | Last Name | Company Name | Create Date | | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Craig | Reynsts | Reynsan Inc. | 3/2/2009 11:54 | | Gates Mills | OH | | Word of Mouth (Friend) |
| Adam | Singer | | 2/6/2009 11:13 | | New York | New York | | Word of Mouth (Friend) |
| Brett | Cassidy | Suewest Aviation Ltd | 1/26/2009 19:22 | | Calgary | AB | | Word of Mouth (Friend) |
| Rick | Fine | | 1/23/2009 16:54 | | Atlanta | GA | | Word of Mouth (Friend) |
| Anthony | Feleo | Graham Partners, Inc. | 1/23/2009 13:59 | | Newtown Square | PA | | Word of Mouth (Friend) |
| Brad | Devil | | 1/20/2009 13:15 | | San Mateo | CA | | Word of Mouth (Friend) |
| Kristyn | Bush | Pangea Advisors | 1/13/2009 9:34 | | Shaker Heights | OH | | Word of Mouth (Friend) |
| James | McGohgan | | 12/5/2008 14:26 | | Phoenix | AZ | | Word of Mouth (Friend) |
| Ray | Woolen | RBW Arnolen | 11/21/2008 17:25 | | Scottsdale | AZ | | Word of Mouth (Friend) |
| M. Scott | Vogel | Superlcor Corp | 11/10/2008 16:48 | | Los Angeles | CA | | Word of Mouth (Friend) |
| Lee | McKnight | | 10/28/2008 16:53 | | Houston | TX | | Word of Mouth (Friend) |
| Mark | Kehoer | VP Business Dev. | 10/22/2008 18:11 | | Cleveland | OH | | Word of Mouth (Friend) |
| David | Kuhnner | | 10/15/2008 12:04 | | Greenwood | IN | | Word of Mouth (Friend) |
| Jose Rivero | Oldwhlege | Valuvakala LLC | 10/5/2008 18:23 | | Miami | FL | | Word of Mouth (Friend) |
| David | Eanka | | 10/1/2008 18:16 | | Deerfield Beach | FL | | Word of Mouth (Friend) |
| James | Harris | YO-Mile Comvin Fund | 9/30/2008 11:10 | | Arlington | TX | | Word of Mouth (Friend) |
| Jaacre | Fowler | PRG Real Estate | 9/22/2008 17:44 | | Philadelphia | PA | | Word of Mouth (Friend) |
| Greg | Walters | | 9/22/2008 11:46 | | Lake Wales | FL | | Word of Mouth (Friend) |
| Elly | Ray | Ray Ray's | 9/18/2008 10:56 | | Arlington | GA | | Word of Mouth (Friend) |
| Melissa | Bertrand | | 9/8/2008 14:40 | | Wheaton | IL | | Word of Mouth (Friend) |
| Ed | Petrella | Thailand, Inc | 8/27/2008 14:52 | | Cary | NC | | Word of Mouth (Friend) |
| Melissa | LesoIdo | Premier Development Group | 8/27/2008 19:54 | | Helena | MT | | Word of Mouth (Friend) |
| John | Davin | | 8/19/2008 14:41 | | Hollywood | CA | | Word of Mouth (Friend) |
| Dale | McReynolds | Intel | 8/14/2008 17:56 | | Chandler | AZ | | Word of Mouth (Friend) |
| Carey | Kondo | Microsoft | 8/12/2008 17:32 | | Richmond | WA | | Word of Mouth (Friend) |
| Jett | Schaffer | Five Drivers Capital | 8/12/2008 13:53 | | La Quinta | CA | | Word of Mouth (Friend) |
| Boyd | Johnson | | 8/11/2008 13:53 | | Encino | CA | | Word of Mouth (Friend) |
| Marc | Hollander | Air Charter Service Inc. | 8/7/2008 16:34 | | Universale | KY | | Word of Mouth (Friend) |
| Dan | Hamlinck | Dell | 7/28/2008 9:28 | | Flagstaffs | TX | | Word of Mouth (Friend) |
| Robert | Wallace | | 7/22/2008 11:18 | | Madison | AL | | Word of Mouth (Friend) |
| Tammy | Meyerson | | 7/18/2008 11:29 | | Miami | FL | | Word of Mouth (Friend) |
| John | Rondo | | 7/16/2008 13:26 | | Ponte Vedra | FL | | Word of Mouth (Friend) |
| Ernie | Bravo | | 7/15/2008 17:32 | | Berkeley | CA | | Word of Mouth (Friend) |
| Edward | Donaldson | | 7/14/2008 16:17 | | Sllell | LA | | Word of Mouth (Friend) |
| Christopher | Froth | U.S.Dept Of Homeland Security | 7/14/2008 12:19 | | Rochester | NY | | Word of Mouth (Friend) |
| C.J. | Chaides | Sova McKinney & Evans LLP | 7/11/2008 14:22 | | Indianapolis | IN | | Word of Mouth (Friend) |
| Courtney | Scohl | New Capital Partners | 7/9/2008 16:04 | | Birmingham | AL | | Word of Mouth (Friend) |
| William | Rogers | | 7/7/2008 11:09 | | Tyler | TX | | Word of Mouth (Friend) |
| Scott | Shulik | Vanhausen | 6/24/2008 12:58 | | El Dorado Hills | CA | | Word of Mouth (Friend) |
| David | Moning | | 6/19/2008 10:32 | | Bambridge Island | WA | | Word of Mouth (Friend) |
| Christopher | Jones | Gale International | 6/17/2008 10:57 | | New York | NY | | Word of Mouth (Friend) |
| R. Richard | Williams | | 6/17/2008 10:41 | | Radnor | PA | | Word of Mouth (Friend) |
| David | Coleman | | 6/13/2008 19:29 | | Las Vegas | NV | | Word of Mouth (Friend) |
| Jeff | Fast | | 6/13/2008 13:41 | | Santa Fe | NM | | Word of Mouth (Friend) |
| Michael | Thenhan | | 6/9/2008 10:46 | | Pacific Palisades | CA | | Word of Mouth (Friend) |
| G. Rodin | Pratt | | 6/4/2008 12:54 | | Birmingham | AL | | Word of Mouth (Friend) |
| Dan | Braun | | 6/4/2008 8:56 | | Boynton Beach | FL | | Word of Mouth (Friend) |
| Jorge | Mayenda | Central Produce | 6/2/2008 18:12 | | San Juan | PR | | Word of Mouth (Friend) |
| C.N. | Ray | | 6/2/2008 9:27 | | Santa Ynez | CA | | Word of Mouth (Friend) |
| Juliette | Lientan | Daigle | 5/30/2008 17:43 | | New York | NY | | Word of Mouth (Friend) |
| Europe | Shanley | Payless Shoe Source | 5/22/2008 15:12 | | Topeka | KS | | Word of Mouth (Friend) |
| Lindsey | Green | Foundation 9 Entertainment | 5/22/2008 13:27 | | Eugene | OR | | Word of Mouth (Friend) |
| Stan | Harris | FareFirst Group, Inc | 5/21/2008 15:59 | | Springfield | TN | | Word of Mouth (Friend) |
| William | Bass | | 5/18/2008 10:44 | | Tainsboro | NJ | | Word of Mouth (Friend) |

6



7

| First Name | Last Name | Company Name | Create Date | | City | State | | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |





9

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| John | Wojcechowski | TurkAir Airlines | 5/20/2008 11:28 | | Rockwood | CA | | Private Clubs |
| Tom | Degen | | 6/8/2008 13:20 | | Westbury | NY | | NBTA 08 Expo |
| Vicki | Sandmeier | United Launch Alliance | 6/11/2008 15:28 | | Littleton | CO | | NBTA 08 Expo |
| Angie | Anderson | United Launch Alliance | 6/17/2008 15:53 | | Centennial | CO | | NBTA 08 Expo |
| Rodolfo G. | Macedo Jimenez | NBTA Mexico | 6/7/2008 15:11 | | Naucalpan | TX | | NBTA 08 Expo |
| Katie | Duenke | Monsanto | 6/17/2008 12:25 | | St. Louis | MO | | NBTA 08 Expo |
| Bobby | Hobbs | Corstella Health Sciences | 6/4/2008 16:49 | | Atlanta | GA | | NBTA 08 Expo |
| Cheryl | Eberhardt | Frontier, Inc. | 6/4/2008 15:03 | | San Diego | CA | | NBTA 08 Expo |
| Ron | Hodes | | 6/24/2008 16:02 | | Irvine | CA | | List Prospecting (Internet List) |
| Junshon | Schwertman | The Blackstone Group | 5/1/2008 12:04 | | New York | NY | | List Prospecting (Internet List) |
| A. Mizuchi | Mizun | Innovara Corporation | 4/28/2008 16:01 | | Elyria | OH | | List Prospecting (Internet List) |
| Bassam | Klammer | | 4/22/2008 15:08 | | Cleveland | OH | | List Prospecting (Internet List) |
| Glenn | Manoliei | | 4/22/2008 16:11 | | Pato Beach | FL | | List Prospecting (Internet List) |
| Michael | McNeil | | 4/22/2008 16:02 | | Boca Raton | FL | | List Prospecting (Internet List) |
| Gary | Drukker | | 4/22/2008 16:54 | | Boca Raton | FL | | List Prospecting (Internet List) |
| Perry | Licht | | 4/22/2008 15:05 | | Ft. Lauderdale | FL | | List Prospecting (Internet List) |
| Dan | Malines | | 4/22/2008 15:03 | | Boca Raton | FL | | List Prospecting (Internet List) |
| James | Valentine | Morgan Stanley | 3/28/2008 16:44 | | New York | NY | | List Prospecting (Internet List) |
| Ron | Leplin | Morgan Stanley & Company, In | 3/26/2008 16:21 | | New York | NY | | List Prospecting (Internet List) |
| Carolyn | Acerbi | Morgan Stanley & Company, In | 3/26/2008 16:20 | | New York | NY | | List Prospecting (Internet List) |
| Stanley | Rowe | Lehman Brothers | 3/26/2008 14:21 | | New York | NY | | List Prospecting (Internet List) |
| Scott | Brown | Merril Lynch | 3/29/2008 14:05 | | New York | NY | | List Prospecting (Internet List) |
| Michael | Kihlstedt | Merril Lynch | 3/29/2008 14:03 | | New York | NY | | List Prospecting (Internet List) |
| John | Pfleger | Merril Lynch | 3/26/2008 13:50 | | New York | NY | | List Prospecting (Internet List) |
| Greg | Feldman | Wasserpay Capital Management | 3/28/2008 13:33 | | New York | NY | | List Prospecting (Internet List) |
| Ethan | Tai | Merrill Lynch & Co. | 3/28/2008 13:08 | | New York | NY | | List Prospecting (Internet List) |
| Elton | Fegan | Lehman Brothers | 3/28/2008 12:59 | | New York | NY | | List Prospecting (Internet List) |
| Neil | Simpkins | The Blackstone Group | 3/26/2008 11:54 | | New York | NY | | List Prospecting (Internet List) |
| David | Bizzar | Lehman Brothers | 3/26/2008 11:49 | | New York | NY | | List Prospecting (Internet List) |
| David | Sherr | Lehman Brothers | 3/26/2008 11:44 | | New York | NY | | List Prospecting (Internet List) |
| Hafmez | Lindqvist | The Blackstone Group | 3/26/2008 10:04 | | New York | NY | | List Prospecting (Internet List) |
| Raquel | Palmer | KPS Capital Partners, LP | 3/26/2008 12:41 | | New York | NY | | List Prospecting (Internet List) |
| David | Shapiro | KPS Capital Partners, LP | 3/26/2008 12:38 | | New York | NY | | List Prospecting (Internet List) |
| Michael | Psaros | KPS Capital Partners, LP | 3/26/2008 12:33 | | New York | NY | | List Prospecting (Internet List) |
| John | Loone | Paul Capital Partners | 3/26/2008 13:29 | | New York | NY | | List Prospecting (Internet List) |
| Jean-Pierre | Naegeli | Paul Capital Partners | 3/26/2008 12:22 | | New York | NY | | List Prospecting (Internet List) |
| Simon | Guenzl | Paul Capital Partners | 3/26/2008 12:59 | | New York | NY | | List Prospecting (Internet List) |
| Lionel | Leventhal | Paul Capital Partners | 3/26/2008 12:05 | | New York | NY | | List Prospecting (Internet List) |

10

| First Name | Last Name | Company Name | Create Date | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|
| David | De Weese | Paul Capital Partners | | New York | NY | | List Prospecting (Internet List) |

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|



| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|

13

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|

14

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Kim | Canovan | Round Table Services | | | Westland | NJ | | Internet |
| William | Faysalan | Thompson Mailing Corp | | | Bloomsburg | PA | | Internet |
| Matt | Scassino | | | | Ocean City | IA | | Internet |
| Jose | Marrero | | | | Newark | NJ | | Internet |
| Steven | Vittone | Microsoft Corporation | | | Mountain View | CA | | Internet |
| DaTron | Williams | Williams Enterprises | | | Lynwood | IL | | Internet |
| Richard | Wood | | | | San Francisco | CA | | Internet |
| Arlene | Macadio | York Insurance Services Group | | | Parsippany | NJ | | Internet |
| Vicki | Taylor | Acxon Hardware & Supply, Inc. | | | Lees Summit | MO | | Internet |
| Becky | Sundararan | Tucho Logistics, Inc. | | | Greenville | GA | | Internet |
| Barry | Lyckel | | | | Edmonton | AB | | Internet |
| Vijay | Parah | Andew Telecommunications | | | Vienna | GA | | Internet |
| Jon | Fuh | | | | Seoul | KY | | Internet |
| Scott | Erickly | USMC Operations Analysis Div | | | Quantico | VA | | Internet |
| Joseph | Vibbert | Cerrnall Helolmoolo, Inc. | | | Dallas | TX | | Internet |
| Jeff | Cook | Cook Properties, LLC | | | Westport | CT | | Internet |
| Derek | Thiele | Thiele, McCovens & Uioy | | | Santa Barbara | CA | | Internet |
| Adrienne | Shackle | | | | Miami Beach | FL | | Internet |
| Vishal | Hargreed | | | | Toronto | ON | | Internet |
| Claude | Campbell | The Palm Group | | | Jersey City | NJ | | Internet |
| Ricardo | del Blanco | Humaba | | | Austin | TX | | Internet |
| Joshua | Wyse | | | | Mill Valley | CA | | Internet |
| Gerald | Keenan | FTI Consulting | | | Glencoe | IL | | Internet |
| Gregory | Thomas | Thomas Partners, Inc | | | Webley | MA | | Internet |
| Lynda | Snodgrass | Washington State University | | | Pullman | WA | | Internet |
| Mindy | Bohr | | | | New York | NY | | Internet |
| Connie | O'Donnell | Drob Associates, Inc. | | | Scottsdale | AZ | | Internet |
| Richard | Mamayo | Hammet Foods Corp. | | | Hanover | PA | | Internet |
| Aaron | Stein | Hospitality Plus, Inc. | | | New York | NY | | Internet |
| Brandon | Crott | Teague HP | | | Philadelphia | PA | | Internet |
| John | Hoyes | AEDIS Food Testing Laboratory | | | North Sioux City | SD | | Internet |
| Gregory | Ingram | | | | Washington | DC | | Internet |
| Lilchado | Salzmann | Apolo Group, Inc | | | Chicago | IL | | Internet |
| Charles | Jones | ScottonBunding LLC | | | White Plains | NY | | Internet |
| Lucy | Romero | | | | Atlanta | GA | | Internet |
| Eric | Thompson | Massagu Newhall | | | Owingo Mills | MD | | Internet |
| Jen | Abbas | | | | Harrisburg | PA | | Internet |
| Jacqueline | Terner | R.O.D.I. Inc. | | | Gary | IN | | Internet |
| Tim | Yague | JPCS, Inc. | | | Bannington | IL | | Internet |
| Blair | Clarkio | | | | Hamilton | ON | | Internet |
| Ed | Ventura | | | | New Lenox | IL | | Internet |
| Bernard | Soltar | Google | | | San Francisco | CA | | Internet |
| Grant | Wintone | Texae Investments | | | San Rafael | CA | | Internet |
| Larry | Davis | Man Air | | | Carlsbad | CA | | Internet |
| Steven | Renuassa | | | | Houston | TX | | Internet |
| Fernando | De Luca | GLS Investments | | | Sherman Oaks | CA | | Internet |
| Marsha | Regowich | Awi Phase Enterprises, Inc | | | Miancar | FL | | Internet |
| Phil | Flynn | | | | Plymouth | MN | | Internet |
| Steve | Bakov | SPP Terminals Inc. | | | Long Beach | CA | | Internet |
| Todd | Galixner | Seven O's | | | Austin | TX | | Internet |
| John | Langley | LA Marketing Group | | | Monarch Beach | CA | | Internet |
| Kerry | Pandutt | PandJutt and Williams | | | Williamsport | PA | | Internet |
| Scott | Heim | Energy Capital Partners | | | Baltimore | MD | | Internet |
| Mishael | Reese | | | | S Atonta | GA | | Internet |
| Tammy | Carter | | | | Muncler | IN | | Internet |
| Andrew | Ocunnk | | | | Throggs Neck | NY | | Internet |
| Murray | Borja | Kumryacion | | | Kanoeho | HI | | Internet |



| First Name | Last Name | Company Name | Create Date | | City | State | | Lead Source Type |
|---|---|---|---|---|---|---|---|---|



16



17

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Alen | Hunt | Red Campus | | ▓▓▓ | Dallas | TX | ▓▓▓ | Helium Report Website |
| Manuel | Lloyd | Geeks in A Flash | | ▓▓▓ | Wilmington | NC | ▓▓▓ | Helium Report Website |
| John | Ballast | Counter One Hotels & Resorts | | ▓▓▓ | Sarasota | FL | ▓▓▓ | Helium Report Website |
| Curvo C. | Taylor | World Vista International | | ▓▓▓ | Apison | TN | ▓▓▓ | Helium Report Website |
| Marco | Hartman | | | ▓▓▓ | Daytona Beach | FL | ▓▓▓ | Helium Report Website |
| Jeff | Parkash | | | ▓▓▓ | Oviedo | FL | ▓▓▓ | Helium Report Website |
| Alex | Alegas Jr. | | | ▓▓▓ | Fremire | CA | ▓▓▓ | Helium Report Website |
| Jessika | Ori | Lisp Lunch Media | | ▓▓▓ | Smithtown | NY | ▓▓▓ | Helium Report Website |
| Mark | Carlson | | | ▓▓▓ | Lincoln | NE | ▓▓▓ | Helium Report Website |
| Paul | Maloney | | | ▓▓▓ | Western | PA | ▓▓▓ | Helium Report Website |
| Chuck | Daniels | ACES-DTB | | ▓▓▓ | Newark | NJ | ▓▓▓ | Helium Report Website |
| Ambrose | Lisell | | | ▓▓▓ | Palm Beach | FL | ▓▓▓ | Helium Report Website |
| Ali | Callaron | | | ▓▓▓ | Rancho Murge | CA | ▓▓▓ | Helium Report Website |
| John | Nichols | | | ▓▓▓ | Chicago | IL | ▓▓▓ | Helium Report Website |
| Claudia | Zunee | ZansLaw | | ▓▓▓ | Tucson | AZ | ▓▓▓ | Helium Report Website |
| Manuel | Mamdh | DiverziteS Technical Servers | | ▓▓▓ | El Paso | TX | ▓▓▓ | Helium Report Website |
| Arman | Kline | | | ▓▓▓ | New York | NY | ▓▓▓ | Helium Report Website |
| Mark | Ross | | | ▓▓▓ | New York | KY | ▓▓▓ | Helium Report Website |
| Nick | Obenrider | | | ▓▓▓ | Fort Benning | GA | ▓▓▓ | Helium Report Website |
| Anderson | Charlay | | | ▓▓▓ | Concord | MA | ▓▓▓ | Helium Report Website |
| Sharon | Fisk | Nashnian, Sabin et al | | ▓▓▓ | Los Angles | CA | ▓▓▓ | Helium Report Website |
| Maxim | Chum | | | ▓▓▓ | New York | NY | ▓▓▓ | Helium Report Website |
| Kelly | Dismoto | | | ▓▓▓ | Boston | MA | ▓▓▓ | Helium Report Website |
| Luis | Lopez | | | ▓▓▓ | Montrose | QC | ▓▓▓ | Helium Report Website |
| Dakota | Paula | | | ▓▓▓ | New York | NY | ▓▓▓ | Helium Report Website |
| Denise | Hall | | | ▓▓▓ | Tulsa | OK | ▓▓▓ | Helium Report Website |
| Deb | Baranowski | | | ▓▓▓ | Prattville | VA | ▓▓▓ | Helium Report Website |
| Tyler | Rpazicig | | | ▓▓▓ | Houston | TX | ▓▓▓ | Helium Report Website |
| Ki | Perkins | Americorb | | ▓▓▓ | Madera | OrI | ▓▓▓ | Acluam Report Website |
| Elizabeth | Linesli | Vanguard | | ▓▓▓ | Nashville | TN | ▓▓▓ | Helium Report Website |
| Leon | Abkize | Atzeis Group GE, Ltd | | ▓▓▓ | Cary | NC | ▓▓▓ | Helium Report Website |
| Bernard | McBride | SB Mining & Investment | | ▓▓▓ | Sarasota | FL | ▓▓▓ | Helium Report Website |
| Ricount | Edanzhauer | Isigsi Investments | | ▓▓▓ | Florham Park | NJ | ▓▓▓ | Helium Report Website |
| Stephen | Whitten | Sqpris Communications, Inc. | | ▓▓▓ | Harrisonburg | VA | ▓▓▓ | Helium Report Website |
| Aness | Osineki | | | ▓▓▓ | Columbia City | IR | ▓▓▓ | Helium Report Website |
| Gerardo | Alwaez | | | ▓▓▓ | Miami | FL | ▓▓▓ | Helium Report Website |
| Bryan | Stewart | | | ▓▓▓ | Columbus | OH | ▓▓▓ | Helium Report Website |
| James | Togue | ERG Natural Resources | | ▓▓▓ | Bakersfield | CA | ▓▓▓ | Helium Report Website |
| Ted | Andrews | | | ▓▓▓ | Los Angeles | CA | ▓▓▓ | Helium Report Website |
| Chris | Lurden | | | ▓▓▓ | mitrea | UK | ▓▓▓ | Helium Report Website |
| Reuben | Duckund | | | ▓▓▓ | Pensacola | FL | ▓▓▓ | Helium Report Website |
| Colleen | Davis | | | ▓▓▓ | Sadier | TN | ▓▓▓ | Helium Report Website |
| Geof | Landvel | | | ▓▓▓ | Gold River | CA | ▓▓▓ | Helium Report Website |
| Chuck | Heath | Hazzmaton | | ▓▓▓ | Park City | UT | ▓▓▓ | Helium Report Website |
| Robert | Hughes | Commece Capital Group | | ▓▓▓ | Santa Barbara | CA | ▓▓▓ | Helium Report Website |
| Lauren | Coddahon | Team One | | ▓▓▓ | El Segundo | CA | ▓▓▓ | Helium Report Website |
| Rolmar | Verne | | | ▓▓▓ | Berrien Springs | MI | ▓▓▓ | Helium Report Website |
| Denny | Salemo | | | ▓▓▓ | Fair Lawn | NJ | ▓▓▓ | Helium Report Website |
| Dave | Ginsburg | | | ▓▓▓ | Dallas | TX | ▓▓▓ | Helium Report Website |
| Marjorie | Jackson | | | ▓▓▓ | Broken Arrow | OK | ▓▓▓ | Helium Report Website |
| Anthony | Croto | Cona Brothers Distrburing Cor | | ▓▓▓ | Amherst | NY | ▓▓▓ | Helium Report Website |
| Jeff | Zuerich | Altxely Management Inc | | ▓▓▓ | San Diego | CA | ▓▓▓ | Helium Report Website |
| Neal | DOuet | | | ▓▓▓ | Oakville | ON | ▓▓▓ | Helium Report Website |
| Vidor | Fuchs | Hsfa Electric | | ▓▓▓ | Las Vegas | NV | ▓▓▓ | Helium Report Website |
| Mart | Letina | | | ▓▓▓ | Arcot Corner | PO | ▓▓▓ | Helium Report Website |
| Rueber | Torres | Senopia & Xbnedz Records | | ▓▓▓ | Los Angeles | CA | ▓▓▓ | Helium Report Website |
| Adolphus | Anderson | Anderson Management Co. | | ▓▓▓ | Alexandria | VA | ▓▓▓ | Helium Report Website |

*18*

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Zip2 | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Dick | Silverberg | | 2/2/2009 9:23 | | Boston | MA | | Helium Report Website |
| Charles | Cheington | | 2/2/2009 9:24 | | Cambridge | MA | | Helium Report Website |
| Frances | Arena | Arena Oncology Associates | 1/30/2009 9:35 | | Manhasset | NY | | Helium Report Website |
| Nick | Vitton Smith | | 1/29/2009 10:22 | | Naples | FL | | Helium Report Website |
| Frank | Isafaidi | | 1/27/2009 15:41 | | Bhavnatar Beach | | | Helium Report Website |
| Zarik | Margarozian | 4 Over, Inc. | 1/20/2009 8:07 | | Glendale | CA | | Helium Report Website |
| Peter | Manahin | | 1/16/2009 15:08 | | Spring Green | IN | | Helium Report Website |
| Gaye | Morgan | | 1/16/2009 9:13 | | Aspen | CO | | Helium Report Website |
| Ruben | Big Eagle | Ruben's Preventions and Conn | 1/12/2009 14:24 | | Mississauga | ON | | Helium Report Website |
| Duriel | Kuna | | 1/12/2009 14:19 | | Detroit | MY | | Helium Report Website |
| Daniel | Williams | Paragon | 1/12/2009 14:14 | | Bedford | TX | | Helium Report Website |
| Nicholas | Bozzo | Crooked Jaw | 1/9/2009 9:41 | | Commack | NY | | Helium Report Website |
| Nari | Gillespil | San Giovanni PHI Int Corp | 1/8/2009 9:39 | | Makati | | | Helium Report Website |
| Michael | Wynn | | 1/8/2009 9:44 | | San Jose | CA | | Helium Report Website |
| Richard | Wolon | Del'Oa International | 1/8/2009 8:35 | | Atlanta | GA | | Helium Report Website |
| Shakil | Siddiqui | COVELLE LONDON | 1/7/2009 10:10 | | Doral | | | Helium Report Website |
| Bob | Munoz | | 1/7/2009 9:15 | | Roseville | MN | | Helium Report Website |
| Amon | Scockin | | 1/5/2009 8:35 | | Port Orchard | WA | | Helium Report Website |
| Joe | Stableberg | | 12/30/2008 8:00 | | Brooklyn | NY | | Helium Report Website |
| Mary | Bauman | | 12/18/2008 11:36 | | San Diego | CA | | Helium Report Website |
| Sanden | Hardish | Pikalm | 12/11/2008 9:26 | | Vooste | PA | | Helium Report Website |
| Edward | Ribbeck | | 12/10/2008 15:22 | | Lake Charles | LA | | Helium Report Website |
| Kotteren | Hebbla | | 12/4/2008 10:49 | | Phoenix | AZ | | Helium Report Website |
| Paula | Oehlberg | | 12/3/2009 9:27 | | Princeton | NJ | | Helium Report Website |
| Geoffrey | Eagar | | 11/21/2009 8:03 | | Farmington | CT | | Helium Report Website |
| Charles | Hammerson | Kays Worldwide Ltd | 11/19/2008 17:27 | | Pottars Bar | AB | | Helium Report Website |
| Jason | Howkins | | 11/19/2008 17:19 | | Portland | OR | | Helium Report Website |
| Gary | Means | Frescallo Enterprises of Delaw | 11/18/2008 16:44 | | Jenkins | PA | | Helium Report Website |
| John | Tapper | | 11/14/2008 18:44 | | Paw Paw | NI | | Helium Report Website |
| Robert | Deane | | 11/7/2008 11:28 | | Chicago | IL | | Helium Report Website |
| Rich | Starrek | BLUE DEEP | 10/24/2008 15:12 | | West Hollywood | CA | | Helium Report Website |
| Pierce | Canneran | | 10/23/2008 12:04 | | Princeton | NJ | | Helium Report Website |
| Lester | Humphrey | | 10/23/2008 12:00 | | Cheyenne | WY | | Helium Report Website |
| Mike | Krebs | | 10/05/2008 11:02 | | San Clemente | CA | | Helium Report Website |
| Robert | Horowitz | Berkshire Group | 10/20/2008 02:4 | | Warren | NJ | | Helium Report Website |
| Gregory | Foster | Woodward Camp | 10/20/2008 09:48 | | Woodward | PA | | Helium Report Website |
| Roderick | Light | Mobil Voting Professional | 10/6/2008 8:32 | | Seabrford | TX | | Helium Report Website |
| Mary | Voi | HB International Group Inc. | 10/3/2008 8:42 | | Newport Beach | CA | | Helium Report Website |
| Rhonda | Jackson | | 10/3/2008 10:42 | | Fresh Meadows | NY | | Helium Report Website |
| Bill | Lloyd | | 10/1/2008 9:05 | | Bradenton | FL | | Helium Report Website |
| Robert | Gripp | LIQUIDEXCHANGE | 9/25/2008 11:46 | | Irvine | CA | | Helium Report Website |
| Linda | Jennings | Palos Technical | 9/23/2008 13:38 | | BATON ROUGE | LA | | Helium Report Website |
| Thomas | Morison | | 9/23/2008 8:18 | | Terre Haute | IN | | Helium Report Website |
| Stephen | Liu | | 9/23/2008 8:26 | | Beverly Hills | CA | | Helium Report Website |
| Royce | Monson | | 9/22/2008 11:21 | | Woods Cross | UT | | Helium Report Website |
| Jane | Deeltap | | 9/12/2008 15:27 | | New York | NY | | Helium Report Website |
| John | Stovock | | 9/9/2008 14:22 | | Lewis Center | OH | | Helium Report Website |
| Richard | Cress | | 9/9/2008 16:04 | | Atlanta | GA | | Helium Report Website |
| Richard | Henry | | 9/9/2008 15:02 | | Orlando | FL | | Helium Report Website |
| James | Feherhun | PA Enterprises | 9/8/2008 14:48 | | Camarillo | CA | | Helium Report Website |
| Graeme | Mustard | | 9/5/2008 10:48 | | Flushing | NY | | Helium Report Website |
| Jono | Saasford | | 9/3/2008 10:24 | | Birmingham | AL | | Helium Report Website |
| Jim | Elson | | 9/3/2008 9:19 | | Santa Barbara | CA | | Helium Report Website |
| Josh | Hutter | | 9/2/2008 16:16 | | Post Falls | ID | | Helium Report Website |
| Nancy | Edwards | | 8/30/2008 12:14 | | Suwanee | GA | | Helium Report Website |
| Gary | Vorkaler | | 8/22/2008 10:09 | | Springfield | MO | | Helium Report Website |
| Eric | Karp | | 8/15/2008 11:58 | | Scarsdale | NY | | Helium Report Website |

19



| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Helium Report Website |

20

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

21

| First Name | Last Name | Company Name | Create Date | | City | State | | Lead Source Type | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kevin | Bedell | RedCloud Capital, Inc. | 1/25/2008 05:00 | | Denver | CO | | Helium Report Website | | |
| Liz | Tolfalvira | Sunshine Files | 1/23/2008 17:50 | | Brantford | ON | | Helium Report Website | 0-12 | |
| John | Merck | | 1/23/2008 12:40 | | St. Petersburg | FL | | Helium Report Website | 13-25 | |
| LaRonda | Akin | PEPSI NOAMERICA | 1/18/2008 12:02 | | MARION | IL | | Helium Report Website | 51-70 | Membership |
| Fred | Salp | | 1/18/2008 07:19 | | Saint Louis | MO | | Helium Report Website | | |
| George | Van Rula | | 1/11/2008 15:05 | | Radnor | PA | | Helium Report Website | | |
| Olivia | Blechner | Ygris Finanost Group Ltd | 1/8/2008 15:41 | | New Yexx | NY | | Helium Report Website | 70+ | Membership |
| Paul | Nelson | Law Office of Paul J Nelson | 1/8/2008 13:47 | | Newport Beach | CA | | Helium Report Website | | |
| Joel | Vricoktl | Vricoktl & Associates, PA | 1/9/2008 13:44 | | Fort Lauderdale | FL | | Helium Report Website | 13-25 | |
| Sean | Rudolph | | 12/27/2008 18:55 | | La Jolla | CA | | Helium Report Website | 0-10 | |
| William | Ellis | Hawk Society Consultants | 1/21/2008 18:27 | | Farmington | MO | | Helium Report Website | 51-75 | |
| Armando | Ankin | | 12/28/2008 14:07 | | Devon | PA | | Google | | |
| Mcnosi | Mecrone | | 6/9/2008 15:22 | | Bryn Mawr | PA | | Google | | |
| Tracie | Johnson | Universal Investments | 4/12/2006 15:24 | | Chicago | IL | | Google | | |
| | | | | | | | | | | |
| Kacy | Lewis | | 3/24/2009 15:25 | | Roswell | GA | | Fixture | | |

22

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|------------|-----------|--------------|-------------|-------|------|-------|-------|------------------|

23

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Tom | Duncan | | 1/26/2008 16:06 | | Oklahoma City | OK | | Event |
| Baldomar | Rios | Center Glaner Energy | 8/21/2008 17:41 | | Houston | TX | | Event |
| John | Hignell | ARIZONA HELISERV | 6/25/2008 12:00 | | Rancho Mirage | CA | | Event |
| Orin | Yu | | 9/15/2008 14:49 | | Evans | GA | | Event |
| George | McLaughlin | MAC Corporation/ McAlister's I | 8/15/2008 14:34 | | Cidaville | SC | | Event |
| Mike | Dawson | Subià Systems | 9/15/2008 14:23 | | Grenivalle | SC | | Event |
| David | White | Sealy Electrical | 9/15/2008 14:21 | | Columbia | SC | | Event |
| Gregg | Mendki | | 9/15/2008 14:18 | | Lexington | SC | | Event |
| Joe | Carbone | American Pacific Corporation | 5/13/2008 16:05 | | Las Vegas | NV | | Event |
| Tom | LaDow | Accudire Realty Advisors, Inc. | 6/14/2008 10:43 | | Irvine | CA | | Event |
| Phil | Hanschman | C&G Health Group's Option Tm | 6/18/2008 18:48 | | San Clemente | CA | | Event |
| Frank | O'Hara | Martin Ray Witney | 6/13/2008 18:25 | | Costa Mesa | CA | | Event |
| Hector | LaMazze | | 6/13/2008 15:15 | | Chino | CA | | Event |
| Sanford | Geyer | | 6/13/2008 15:10 | | Rancho Santa Fe | CA | | Event |
| Jacqueline | Cook | Fred Alger Management, Inc. | 6/13/2008 15:07 | | New York | NY | | Event |
| Andrew | McGinnis | MullinTBG | 6/11/2008 9:23 | | Los Angeles | CA | | Event |
| Brad | Shapira | Lev Investment, Inc. | 6/6/2008 9:40 | | Sherman Oaks | CA | | Event |
| Joseph | LoRusso, Esq | Law Office of Joseph LoRusso, | 5/12/2008 12:24 | | Hollywood | FL | | Event |
| Sangeeta | Kapoor | Prudential - Douglas Elliman Re | 3/13/2008 11:59 | | New York | NY | | Event |
| Corry | Braun | SkyTemp LLC | 3/13/2008 11:07 | | Key Biscayne | FL | | Event |
| Alan | Mirkin | ABM Quantitative Strategies Pa | 3/13/2008 11:04 | | Miami Beach | FL | | Event |
| Alberto | Carli | Riperial Assage | 3/13/2008 10:45 | | Miami | FL | | Event |
| Yolanda | Sandoval | South Florida Air Charters | 3/13/2008 10:39 | | Ft. Lauderdale | FL | | Event |
| Lauren | Crocker | Navistar Ave | 5/12/2008 16:05 | | Boca Raton | FL | | Event |
| Daniel | Zanger | Charptern.com | 3/12/2008 15:34 | | Woodland Hills | CA | | Event |
| Sal | Salvatorina | Bayview Financial | 3/12/2008 15:30 | | Coral Gables | FL | | Event |
| Lawrence | Novoa | Arctic Capital Management | 3/12/2008 15:33 | | Boca Raton | FL | | Event |
| Steve | Tucher | VIP Club Concierge | 3/12/2008 15:08 | | Miami | FL | | Event |
| Gary | Spivack | Intellipe International | 3/12/2008 12:36 | | Jacksonville | FL | | Event |
| Jeffrey | Petrone | Sageview Advisory Group | 3/12/2008 12:53 | | West Palm Beach | FL | | Event |
| Chad | Prey | Villa of Florida | 3/12/2008 12:50 | | Miami | FL | | Event |
| Dana | Jaynes | Eastern National Bank | 3/6/2008 20:14 | | Coral Gables | FL | | Event |
| David | Burns | Cross Keys Capital | 3/5/2008 20:49 | | Ft. Lauderdale | FL | | Event |
| Arthur | Drago | Drago Capital Advisors | 3/4/2008 18:44 | | Ft. Lauderdale | FL | | Event |
| Gregory | Fenton | Lake Bylvella Capital LLC | 3/5/2008 13:06 | | Tequae | FL | | Event |
| David | Goldberg | Newmark Knight Frank | 3/3/2008 11:27 | | Miami | FL | | Event |
| Mark | LaRon | JPMorgan Private Banking | 2/18/2008 14:44 | | Palm Beach | FL | | Event |
| Robert | Clifford | | 2/14/2008 14:44 | | Chicago | IL | | Event |
| Sam | Lombardo | Tabman Speyer | 2/14/2008 10:22 | | Chicago | IL | | Event |
| John | Raimondi | | 2/13/2008 10:32 | | Palm Beach Gardens | FL | | Event |
| Jack | Panzarea | Mayers | 2/13/2008 15:34 | | Palm Beach Gardens | FL | | Event |
| David | Zufaldo | New York Jets | 2/13/2008 15:21 | | Hempstead | NY | | Event |
| Lori | Fizzara | T.O.R.S. Properties Inc. | 2/12/2008 19:17 | | Hollywood | FL | | Event |
| Ronald | Share | Associated Leasing Internation | 2/12/2008 18:49 | | Boca Raton | FL | | Event |

24

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type | |
|---|---|---|---|---|---|---|---|---|---|
| Steven | Waldin | Interstate Motorsports | 2/12/2008 17:40 | | Burlington Twsp | NJ | | Event | |
| Yvonne | Patterson | The Reyes Company Luxury Pr | 2/7/2008 18:30 | | Palm Beach Gardens | FL | | Event | |
| Angelo | Garcia | Law Offices of Fuentes & Gura | 2/7/2008 18:31 | | Coral Springs | FL | | Event | |
| Edward | Gualtieri | ERG Archliect | 2/7/2008 18:19 | | Greenwich | CT | | Event | |
| Michael | Bill | | 6/25/2008 14:08 | | Indianapolis | IN | | Employee Referral | Brian Higgins |
| Barry | Snydor | Snydor Law | 7/28/2008 17:41 | | Santa Barbara | CA | | Employee Referral | Peter Blechval |
| Gary | Hill | | 2/14/2008 13:04 | | Akron | OH | | Employee Referral | no lead |
| Ken | Oliver | | 5/16/2008 10:36 | | Green | CT | | E-mail blast | |
| Darryl | Terblot | | 5/13/2008 16:13 | | La Jolla | CA | | E-mail blast | |
| Paul | Mitchell | | 4/24/2008 17:30 | | Flagstaff | AZ | | E-mail blast | |
| LJ | Goldstein | DMP Asset Management | 4/11/2008 0:54 | | Purchase | NY | | E-mail blast | |
| Jack | Yeager | | 2/4/2008 18:07 | | Los Angeles | CA | | E-mail blast | |
| Ken | Jackson | WILLARD JACKSON | 5/16/2008 16:20 | | Spring | TX | | Elite Traveler | |
| Tracy | Dell | | 3/6/2008 13:36 | | Dallas | TX | | Elite Traveler | |
| Yovanna | Jose | SBV | 1/22/2008 18:32 | | Forest Hills | NY | | Elite Traveler | |
| Silvia | Zorama | | 12/26/2008 12:52 | | Englewood | NJ | | Elite Traveler | |
| Anna | Lizzyn | | 12/25/2008 12:27 | | Greeley | CO | | Elite Traveler | |
| Anita | Kanalo | | 12/24/2008 11:28 | | Gold River | CA | | Elite Traveler | |
| Todd | Johnson | | 12/24/2008 11:31 | | St. Albert | AB | | Elite Traveler | |
| Lewis | Hunwick | | 12/24/2008 11:57 | | Sonoa Springs | LB | | Elite Traveler | |
| Jeffrey | Proctor | The Proctor Law Firm LLC | 12/24/2008 12:12 | | Uniontown | PA | | Elite Traveler | |
| Ting | Ni | Miami Zorid U of Arizona Design | 12/24/2008 10:07 | | Miami | FL | | Elite Traveler | |
| J | Monaca | SMVT | 12/24/2008 10:03 | | Poultney | VT | | Elite Traveler | |
| John | Maallo | | 12/24/2008 10:01 | | North York | ON | | Elite Traveler | |
| Robert | McChen | | 12/24/2008 10:00 | | Ft Lauderdale | FL | | Elite Traveler | |
| David | Cardenas | | 12/24/2008 9:58 | | Cleveland Beach | FL | | Elite Traveler | |
| Reynaldo | Martine | T-Visa | 12/04/2008 9:54 | | Miami | FL | | Elite Traveler | |
| David | Arámil | Aspect Aviation | 12/04/2008 9:05 | | San Jose | CA | | Elite Traveler | |
| | Demblisten | | 12/04/2008 0:31 | | New York | NY | | Elite Traveler | |
| | Mason | JOHNSON CONTS | 12/04/2008 9:03 | | Reno | NV | | Elite Traveler | |
| Synah | DeChampion | DeChampion Servez Finance | 12/03/2008 0:09 | | Litant | PD | | Elite Traveler | |
| A | Alfaro | | 12/04/2008 0:49 | | Boca Raton | FL | | Elite Traveler | |
| Myra | Sanchez | Moors Foundation | 9/6/2008 14:53 | | San Francisco | CA | | Elite Traveler | |
| Mark | Channing | | 9/25/2008 11:59 | | New York | NY | | Elite Traveler | |
| Jeff | Barmel | | 8/19/2008 9:30 | | Pittsburgh | OH | | Elite Traveler | |
| Joey | Page | | 8/20/2008 13:31 | | Jupiter | FL | | Elite Traveler | |
| Michael | Nixau | | 8/11/2008 9:22 | | Miami | FL | | Elite Traveler | |
| Victoria | Davenport | | 9/4/2008 9:53 | | Lakeland | FL | | Elite Traveler | |
| Paula | Goodyear | SAP | 7/26/2008 17:26 | | Oakland | CA | | Elite Traveler | |
| Glova | Raimondo | Glova | 7/25/2008 15:59 | | Miami Beach | FL | | Elite Traveler | |
| Joseph | Mullvain | | 6/30/2008 14:43 | | Indianapolis | IN | | Elite Traveler | |
| Timothy | Coughlin | Avocaln | 6/23/2008 18:59 | | Indianapolis | IN | | Elite Traveler | |
| Ronelle | Hughes | Atlanta Southwest Airlines | 6/6/2008 14:19 | | Litrie Springs | GA | | Elite Traveler | |
| Howard | Hawks | Teresco | 6/26/2008 13:46 | | Omaha | NE | | Elite Traveler | |
| Malcolm | Paul | Plastic & Reconstructive Surge | 5/26/2008 13:27 | | Newport Beach | CA | | Elite Traveler | |
| Allen | Fleming | | 5/23/2008 0:24 | | Las Vegas | NV | | Elite Traveler | |
| Kathy | Cibb | | 5/15/2008 16:24 | | Lomita | CA | | Elite Traveler | |
| Frederik | Pidhail | Ice Champions LLC | 5/13/2008 16:21 | | Berkista | FL | | Elite Traveler | |
| Geoff | Barr | Qwest Finances | 3/11/2008 18:06 | | Salt Lake City | UT | | Elite Traveler | |
| M | Wegleszak | | 3/11/2008 9853 | | Palo Alto | CA | | Elite Traveler | |
| Bruno | Pasqnal | D Drone | 3/11/2008 19:40 | | Sarasota | FL | | Elite Traveler | |
| Bonnie | Mullee | FL Keys | 3/16/2008 12:48 | | Cape Coral | FL | | Elite Traveler | |
| Gregor | Chevers | | 3/16/2008 12:52 | | Bronxville | NY | | Elite Traveler | |
| Marie | Werner | GROSS KEYS FBO | 3/10/2008 10:41 | | Haddonfield | NJ | | Elite Traveler | |
| Robert | Johnson | | 2/12/2008 17:00 | | Chicago | IL | | Elite Traveler | |
| Seth | Pearsin | | 2/12/2008 17:14 | | Chicago | IL | | Elite Traveler | |
| Amy | Ancel | | 2/11/2008 16:54 | | New York | NY | | Elite Traveler | |

25

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|

26



27

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Jose | Jacobs | Reynolds Jacobs Family Limite | | | Pampa | TX | | Advertisement |
| Williams | Pickford | | | | Scottsdale | AZ | | Advertisement |
| Octavio | Garcia – Suarez | Western Cash Express, LLC | | | Nogales | AZ | | Advertisement |
| Jeff | Sears | Advanced Dog Prod | | | Twinsburg | OH | | Advertisement |
| Jvan | Eng | RM Bank | | | Ezkang Kai | WI | | Advertisement |
| Robert D | Cross Jr. | Cross of california | | | Las Vegas | NV | | Advertisement |
| Thomas | Campbell | DC Capital Partners, LLC | | | Washington | DC | | Advertisement |
| Charles & Alla | Kowlenz | Healthy Food Distributors | | | Seattle | WA | | Advertisement |
| Corey | Flynn | Westcoft, LLC | | | Dallas | TX | | Advertisement |
| Katherine | Hazel | | | | El Paso | TX | | Advertisement |
| Carl | Gorvett | DorCal Associates | | | Stamford | CT | | Advertisement |
| Howard | Howard | Wire Tree Ranch | | | Bartlett | TX | | Advertisement |
| Harry | Curran | Broad Range Entertainment | | | Kent | WA | | Advertisement |
| Sheldon | Ornlager | Calate | | | West Des Moines | IA | | Advertisement |
| Reinold | Jenkins | Jenkins Inc. | | | Mount Vernon | NY | | Advertisement |
| Heidi | Reed | The Andersons Inc. | | | Mentor | OH | | Advertisement |
| Michael | Heidi | Dixonson Herald | | | Keilua-Kona | HI | | Advertisement |
| Leo | Green | Shield Security, Inc. | | | Long Beach | CA | | Advertisement |
| Spencer | Ward | Spaceville | | | St Louis | MO | | Advertisement |
| Joel | Henrics | Majestic Settings, Inc. | | | Wallworth | NJ | | Advertisement |
| Brian | Kornbrut | | | | Seattle | WA | | Advertisement |
| Gigi | Cooser | MTF Media Entertainment | | | Universal City | CA | | Advertisement |
| Rahim | Litu | Portland | | | Totnia | ON | | Advertisement |
| Stephen | Fox | | | | Indian Rocks Beach | FL | | Advertisement |
| Peter | Turner | Tatzar | | | Wood River | IL | | Advertisement |
| Kalic | Freinburch | Carl Ventures | | | Dallas | TX | | Advertisement |
| Karl | Singleton | Mergerzat | | | Aurora | CO | | Advertisement |
| Sean | Greene | | | | Orange County | CA | | Advertisement |
| Rob | Schuler | Capital Indemis | | | El Thomas | VI | | Advertisement |
| Pablo | Acevedo | | | | Miami | FL | | Advertisement |
| Susan | Pruitt | SRJCard Publishing | | | Frisco | TX | | Advertisement |
| Mike | McChesty | Advanced Aviation | | | Arvada | CO | | Advertisement |
| Adrienne | Friss | Rolling Spots, Inc. | | | Palatari | ID | | Advertisement |
| David | Zeiger | Aircraft Specialists Inc. | | | Lawrenceville | GA | | Advertisement |
| Kim | Entti | | | | Houston | TX | | Advertisement |
| Daniel | Richards | | | | Rancho Cucamonga | CA | | Advertisement |
| Neil | Yario | Credit Gusto | | | Manuwahol | NJ | | Advertisement |
| Sean | Fogerty | International Jet Avaxion | | | Englewood | CO | | Advertisement |
| Lynn | Weaver | Harrisburg Auto Auction | | | Mechticsburg | PA | | Advertisement |
| Elzott | Ray | Davis Moore Automotive | | | Wichita | KS | | Advertisement |
| Karen | Brooks | | | | Pine Crest | FL | | Advertisement |
| Nicholas | Moore | Moor & Associates | | | Cornelia | NC | | Advertisement |
| Howard | Prossman | Meshaw Advanced Strategies | | | Chicago | IL | | Advertisement |
| John | Chevres | | | | Scottsdale | AZ | | Advertisement |
| Brad | Fryden | Clarity Investors, LLC | | | Urbandale | IA | | Advertisement |
| Chris | Myers | Performance Plus Motorsports | | | Aurora | CO | | Advertisement |
| Giovanni | Lucatti | DFJ | | | Teterboro | NJ | | Advertisement |
| Rico | Guttman | | | | Jacksonville | FL | | Advertisement |
| Mike | Kirgan | Bayside Investments Ltd | | | Vandaver | SD | | Advertisement |
| Azerita | Weyen | Axel Capital Management | | | Soleda Beach | CA | | Advertisement |
| Alicia | Rosen | Elements | | | N. Las Vegas | NV | | Advertisement |
| Mario | Allegre | All Star Inc. | | | Beethoven | IL | | Advertisement |
| Rich | Hanatos | | | | Leesburg | VA | | Advertisement |
| Alex | Brown | | | | London | AB | | Advertisement |
| Paul | Tuly | | | | New Canaan | CT | | Advertisement |
| Barry | Wishman | St. Joseph Medical Center | | | Durkam | CA | | Advertisement |
| Jim | O'Brien | | | | Stokie | IL | | Advertisement |

**28**





30



31



32



33



34





Content:

# EXHIBIT 3

AO88 (Rev. 1/94) Subpoena in a Civil Case

### Issued by the
# UNITED STATES DISTRICT COURT

| Northern | DISTRICT OF | California |
|---|---|---|

Sentient Jet LLC

V.

Christopher Early

**SUBPOENA IN A CIVIL CASE**

Case Number:[1] 1:12-cv-11809

TO:  Bird Dog Jet, LLC
32 Washington, Suite B
Port Richmond, CA 94801

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☑  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION  * SEE SCHEDULE B, ATTACHED HERETO. Grossman & Cotter, 117 S. California Avenue (at Park) Suite D201, Palo Alto, CA 94306 | DATE AND TIME 8/29/2013 10:00 am |
|---|---|

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects): .

See Schedule B, attached hereto.

| PLACE  Grossman & Cotter, 117 S. California Avenue (at Park) Suite D201, Palo Alto, CA 94306 | DATE AND TIME 8/28/2013 11:00 am |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)  *Attorney for Plaintiff* | DATE 8/12/2013 |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

C. Max Perlman, Hirsch Roberts Weinstein LLP, 24 Federal Street, 12th Floor Boston, Massachusetts 02021, (617) 348-4300

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

AO88 (Rev. 1/94) Subpoena in a Civil Case

---

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| SERVED | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

---

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____          _____
                        DATE                              SIGNATURE OF SERVER

                                             _____
                                                 ADDRESS OF SERVER

---

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(c)  PROTECTION OF PERSONS SUBJECT TO SUBPOENAS

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena  The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction which may include, but is not limited to, lost earnings and reasonable attorney's fee

(2)  (A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial

(B) Subject to paragraph (d) (2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises  If objection is made, the party serving the subpoena shall not be entitled to inspect and copy materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued  If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production  Such an order to comply production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded

(3)  (A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i)  fails to allow reasonable time for compliance,
(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in person, except that, subject to the provisions of clause (c) (3) (B) (iii) of this rule, such a person may in order to attend

trial be commanded to travel from any such place within the state in which the trial is held, or

(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or

(iv) subjects a person to undue burden

(B) If a subpoena

(i) requires disclosure of a trade secret or other confidential research, development, or commercial information, or

(ii) requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or

(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena, or, if the party in who behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions

(d)  DUTIES IN RESPONDING TO SUBPOENA

(1) A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand

(2) When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the mmmdemanding party to contest the claim.

**SCHEDULE A**
**SUBPOENA TO BIRD DOG JET**

**DEFINITIONS AND INSTRUCTIONS**

    A.    "Sentient" means, refers to and includes the plaintiff Sentient Jet, LLC, and its

owners, principals, predecessors, successors, subsidiaries, affiliates, divisions, departments,

groups, directors, officers, employees, agents, representatives, consultants, and any person or

entity acting in concert with it, on its behalf or under its control.

    B.    "Bird Dog Jet" means, refers to and includes the business known as Bird Dog Jet,

LLC, and its formal corporate entity, its owners, principals, predecessors, successors,

subsidiaries, affiliates, divisions, departments, groups, directors, officers, employees, agents,

representatives, consultants, and any person or entity acting in concert with it, on its behalf or

under its control.

    C.    "Early" means defendant Christopher Early.

**TOPICS FOR TESTIMONY**

1. Sales efforts by Bird Dog Jet between January 1, 2011 and September 18, 2012.

2. Sales efforts by Bird Dog Jet between September 19, 2012 and present.

3. Bird Dog Jet's revenue and profit between January 1, 2011 and September 18, 2012.

4. Bird Dog Jet's revenue and profit between September 19, 2012 and present.

5. Bird Dog Jet's customers between January 1, 2011 and September 18, 2012.

6. Bird Dog Jet's customers between September 19, 2012 and present.

7. Flights sold by Bird Dog Jet between January 1, 2011 and September 18, 2012.

8. Flights sold by Bird Dog Jet between September 19, 2012 and present.

9. Early's role with, activities for, or acts on behalf of Bird Dog Jet between January 1,
   2011 and September 18, 2012.

**3**

10. Bird Dog Jet's business dealings with and sales to Restoration Hardware and/or Andavo.

11. The documents requested in and/or produced pursuant to the contemporaneous subpoena.

4

**SCHEDULE B**
**SUBPOENA TO BIRD DOG JET**

**DEFINITIONS AND INSTRUCTIONS**

A.     "Sentient" means, refers to and includes the plaintiff Sentient Jet, LLC, and its

owners, principals, predecessors, successors, subsidiaries, affiliates, divisions, departments,

groups, directors, officers, employees, agents, representatives, consultants, and any person or

entity acting in concert with it, on its behalf or under its control.

B.     "Bird Dog Jet" means, refers to and includes the business known as Bird Dog Jet,

LLC, and its formal corporate entity, its owners, principals, predecessors, successors,

subsidiaries, affiliates, divisions, departments, groups, directors, officers, employees, agents,

representatives, consultants, and any person or entity acting in concert with it, on its behalf or

under its control.

C.     "Early" means defendant Christopher Early.

D.     The terms "and" and "or" each mean "and/or."  Any word written in the singular

shall include the plural and vice versa.  The terms "any" and "all" each mean "any and all."  The

term "each" means "each and every."

E.     If the defendant contends that any document identified in these requests is

protected from discovery by any privilege, please identify:

      1.     the date of the creation or transmittal of the document;

      2.     its author(s);

      3.     the person(s) to whom it was addressed or sent;

      4.     any person(s) to whom it was disclosed in whole or in part;

      5.     a description of its subject matter; and

      6.     the nature of the claimed privilege.



F.   If any document identified in these requests has been destroyed, please identify with respect to each such document: (a) the circumstances under which each document was destroyed; (b) the date of destruction, or best approximation thereof; and (c) the person most knowledgeable of the circumstances under which each document was destroyed.

## DOCUMENT REQUESTS

All documents concerning, consisting of, reflecting, referring to, describing, evidencing, or constituting:

1.   Communications, including but not limited to e-mails, text messages and instant messages, between Bird Dog Jet and any customer or potential customer of Bird Dog Jet between January 1, 2011 and present, including but not limited to:

   a.   Restoration Hardware
   b.   Brian Harris
   c.   Steffany Kisling
   d.   Jon Becker
   e.   Movebean Patel
   f.   Marlein Carballosa
   g.   Any individual listed on Exhibit 1 hereto

2.   Communications, including but not limited to e-mails, text messages and instant messages, between Bird Dog Jet and any person or entity who owns or manages the property at 146 Washington Avenue, Richmond, California.

3.   All documents concerning flights sold by Bird Dog Jet, including but not limited to invoices to customers, invoices from vendors/operators, communications, itineraries, and records of payment.

4.   All documents concerning social media activity concerning Bird Dog Jet, including but not limited to activity on Facebook, Twitter, and LinkedIn.

5.   All documents concerning the website at www.birddogjet.com, including but not limited to any and all drafts and versions of content posted on that website.

6.   All documents concerning searches, quote requests, contact requests, payments, registrations, log-ins and posts to www.birddogjet.com.

7.   All documents concerning any sales, solicitation of sales, or marketing efforts made by Bird Dog Jet.

8.   All documents concerning the formation and/or organizational structure of Bird Dog Jet.

9. All documents concerning Sentient that Early has provided to Bird Dog Jet, including documents containing information regarding Sentient's actual or potential customers.

10. All documents concerning Early's activities while working for or engaged by Bird Dog Jet (including during any concurrent employment with Sentient), including but not limited to sales of flights, sourcing of jets, marketing activities, contact with customers or potential customers, and discussion or dissemination of Sentient's documents or confidential information.

11. All documents concerning any sums of money Early received from Bird Dog Jet or concerning any sums of money promised or committed to Early by Bird Dog Jet.

12. All contracts entered into by Bird Dog Jet.

7

# EXHIBIT 1

8

| First Name | Last Name | Company Name | Create Date | | City | State | Email | | Lead Source Type |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Nayman | Nayman Inc | 3/3/2009 11:54 | | Gates Mills | OH | | | Word of Mouth (friend) |
| Adam | Singer | | 2/6/2009 11:12 | | New York | New York | | | Word of Mouth (friend) |
| Brett | Casados | Subwest Aviation LLC | 1/26/2009 18:22 | | Calgary | AB | | | Word of Mouth (friend) |
| Rick | Fine | | 1/23/2009 16:54 | | Atlanta | GA | | | Word of Mouth (friend) |
| Anthony | Febbo | Quetican Partners, Inc. | 1/23/2009 13:18 | | Newtown Square | PA | | | Word of Mouth (friend) |
| Brad | Dent | | 1/20/2009 13:15 | | San Mateo | CA | | | Word of Mouth (friend) |
| Wayne | Sush | Paragon Advisors | 1/13/2009 824 | | Shaker Heights | OH | | | Word of Mouth (friend) |
| James | McGeorge | | 12/3/2008 14:26 | | Phoenix | AZ | | | Word of Mouth (friend) |
| Ray | Weaver | PDW Aviation | 11/21/2008 17:28 | | Scottsdale | AZ | | | Word of Mouth (friend) |
| M. Scott | Vogel | Ingenica Corp | 11/3/2008 15:49 | | Los Angeles | CA | | | Word of Mouth (friend) |
| Lee | McKnight | | 10/29/2008 15:53 | | Houston | TX | | | Word of Mouth (friend) |
| Mark | Kelson | VP Business Dev. | 10/22/2008 15:11 | | Cleveland | OH | | | Word of Mouth (friend) |
| David | Kahner | | 10/15/2008 12:04 | | Greenwood | IN | | | Word of Mouth (friend) |
| Jose Rivera | Olaberage | VoiceAbate LLC | 10/9/2008 18:25 | | Miami | FL | | | Word of Mouth (friend) |
| David | Banta | | 10/3/2008 13:13 | | Deerfield Beach | FL | | | Word of Mouth (friend) |
| James | Harris | YD Altus Growth Fund | 9/25/2008 11:10 | | Arlington | TX | | | Word of Mouth (friend) |
| Juanbe | Foster | PRG Real Estate | 9/22/2008 17:44 | | Philadelphia | PA | | | Word of Mouth (friend) |
| Greg | Waters | | 9/22/2008 11:48 | | Lake Worth | FL | | | Word of Mouth (friend) |
| Billy | Ray | Ray Ray's | 9/19/2008 10:08 | | Arlington | GA | | | Word of Mouth (friend) |
| Melissa | DeMond | | 9/6/2008 14:40 | | Wheaton | IL | | | Word of Mouth (friend) |
| Ed | Petrella | Thinkant, Inc | 9/23/2008 14:02 | | Cary | NC | | | Word of Mouth (friend) |
| Melissa | Lasofska | Premier Development Group | 8/27/2008 10:54 | | Helena | MT | | | Word of Mouth (friend) |
| John | Dans | | 8/16/2008 14:41 | | Hollywood | CA | | | Word of Mouth (friend) |
| Ollie | McReynolds | Intel | 8/16/2008 17:02 | | Chandler | AZ | | | Word of Mouth (friend) |
| Casey | Kordik | Microsoft | 8/12/2008 17:06 | | Redmond | WA | | | Word of Mouth (friend) |
| Jeff | Schaffer | Five Crowns Capital | 8/12/2008 13:18 | | La Quinta | CA | | | Word of Mouth (friend) |
| Bryll | Johnson | | 8/11/2008 03:17 | | Exeter | CA | | | Word of Mouth (friend) |
| Marc | Baltasar | Air Charter Service Inc. | 8/7/2008 16:24 | | Uniondale | NY | | | Word of Mouth (friend) |
| Dan | Imamfrom | Dell | 7/31/2008 8:26 | | Pflugerville | TX | | | Word of Mouth (friend) |
| Reinon | Wallace | | 7/23/2008 11:10 | | Madison | AL | | | Word of Mouth (friend) |
| Tommy | Meyerson | | 7/19/2008 11:28 | | Miami | FL | | | Word of Mouth (friend) |
| John | Rando | | 7/16/2008 13:26 | | Ponte Vedra | FL | | | Word of Mouth (friend) |
| Brian | Grimm | | 7/15/2008 17:23 | | Berkeley | CA | | | Word of Mouth (friend) |
| Edward | Donaldson | | 7/14/2008 16:10 | | Skiel | LA | | | Word of Mouth (friend) |
| Christopher | Fristi | US Dept Of Homeland Security | 7/14/2008 12:19 | | Rochester | NY | | | Word of Mouth (friend) |
| CJ | Charles | Booz McKinsey & Evans LLP | 7/11/2008 14:27 | | Indianapolis | IN | | | Word of Mouth (friend) |
| Courtney | Smith | New Capital Partners | 7/10/2008 13:04 | | Birmingham | AL | | | Word of Mouth (friend) |
| William | Rogers | | 7/7/2008 11:08 | | Tyler | TX | | | Word of Mouth (friend) |
| Scott | Shuon | Vanhousen | 6/24/2008 13:09 | | El Dorado Hills | CA | | | Word of Mouth (friend) |
| David | Marking | | 6/18/2008 13:22 | | Bainbridge Island | WA | | | Word of Mouth (friend) |
| Christopher | Joesit | Gele International | 6/17/2008 10:53 | | New York | NY | | | Word of Mouth (friend) |
| R. Richard | Williams | | 6/17/2008 10:54 | | Radnor | PA | | | Word of Mouth (friend) |
| David | Coleman | | 6/13/2008 16:08 | | Las Vegas | NV | | | Word of Mouth (friend) |
| Jeff | Kat | | 6/13/2008 13:43 | | Santa Fe | NM | | | Word of Mouth (friend) |
| Michael | Thruxten | | 6/6/2008 18:49 | | Pacific Palisades | CA | | | Word of Mouth (friend) |
| G Robin | Pruh | | 6/4/2008 17:04 | | Birmingham | AL | | | Word of Mouth (friend) |
| Dan | Braun | | 6/4/2008 8:09 | | Boynton Beach | FL | | | Word of Mouth (friend) |
| Jorge | Mayorda | Central Produce | 6/2/2008 10:12 | | San Juan | PR | | | Word of Mouth (friend) |
| C.N | Ray | | 6/2/2008 9:37 | | Santa Ynez | CA | | | Word of Mouth (friend) |
| Juliette | Basham | Dogtu | 5/30/2008 17:44 | | New York | NY | | | Word of Mouth (friend) |
| Renae | Stanley | Payless Shoe Source | 5/23/2008 13:72 | | Topeka | KS | | | Word of Mouth (friend) |
| Lindsey | Grove | Foundation 9 Entertainment | 5/22/2008 13:57 | | Eugene | OR | | | Word of Mouth (friend) |
| Stan | Harris | ForeFront Group, Inc | 5/21/2008 16:50 | | Springfield | TN | | | Word of Mouth (friend) |
| William | Bass | | 5/19/2008 10:20 | | Trenboro | NJ | | | Word of Mouth (friend) |

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Gabe | Al Dosri | Trulinx Systems Corporation | 5/15/2008 13:21 | | Renton | WA | | Word of Mouth (Reed) |
| Thomas | Jackson | PEAKE | 5/15/2008 8:40 | | Telluride | CO | | Word of Mouth (friend) |
| Arthur | Levy | | 5/13/2008 6:41 | | Vero Beach | FL | | Word of Mouth (friend) |
| Carrie Ann | Artman | | 5/12/2008 16:16 | | Ashtabula | OH | | Word of Mouth (friend) |
| Tom | Dunn | Westbrook Partners | 5/8/2008 14:23 | | Santa Monica | CA | | Word of Mouth (friend) |
| Mary | Hull | | 5/5/2008 12:53 | | New York | NY | | Word of Mouth (friend) |
| Frederick | Dewski | | 4/30/2008 16:54 | | Aberdee | CA | | Word of Mouth (friend) |
| Suresh | | | 4/30/2008 12:18 | | Miami Beach | FL | | Word of Mouth (friend) |
| Marc | Sayd | Gold Avallon | 4/29/2008 9:02 | | Ft. Lauderdale | FL | | Word of Mouth (friend) |
| George | Chapman | | 4/29/2008 14:15 | | Annapolis | MD | | Word of Mouth (friend) |
| Bruce | Narienberg | | 4/24/2008 19:00 | | New York | NY | | Word of Mouth (friend) |
| Dan | Bell | Regional Development, LLC | 4/22/2008 17:51 | | Jacksonville | FL | | Word of Mouth (friend) |
| Jody | Dubrenos | Leibert Insurance Services, In | 4/21/2008 15:10 | | San Mateo | CA | | Word of Mouth (friend) |
| Colin | Sewell | The Sewell Family of Dealershi | 4/18/2008 14:23 | | Odessa | TX | | Word of Mouth (friend) |
| Thomas | Benzler | RealTech, LLC | 4/15/2008 18:24 | | Santa Ana | CA | | Word of Mouth (friend) |
| Vincenzo | Carone | Marinotic Ltd | 4/7/2008 8:41 | | New York | NY | | Word of Mouth (friend) |
| Daryl | Allen | | 4/2/2008 17:13 | | Houston | TX | | Word of Mouth (friend) |
| Erik | Kraar | Paired Equities | 4/2/2008 17:00 | | Vienna | PA | | Word of Mouth (friend) |
| John | Vredengia | | 4/2/2008 13:02 | | Jericho | NY | | Word of Mouth (friend) |
| Alan | Avalin | WeatherExtreme Ltd | 3/28/2008 18:00 | | Zephyr Cove | NV | | Word of Mouth (friend) |
| Jerry | Lightkey | | 3/26/2008 14:06 | | Mobile | AL | | Word of Mouth (friend) |
| Gary | Vronis | Works & Son, LLC | 3/24/2008 13:07 | | Danville | CA | | Word of Mouth (friend) |
| Lisa | Dovenpike | Cove Partners | 3/17/2008 18:41 | | Los Angeles | CA | | Word of Mouth (friend) |
| David | ? | | 3/11/2008 14:29 | | Jackson | MS | | Word of Mouth (friend) |
| Leslie | Dewent | McAfee, Corp. | 3/4/2008 18:11 | | St. Helena | CA | | Word of Mouth (friend) |
| Roy | Travaglione | UGT Inc | 3/7/2008 10:22 | | Hilton Head Island | SC | | Word of Mouth (friend) |
| Cindy | Giordano-Taylor | GE Richard Ellis | 3/2/2008 12:32 | | Los Angeles | CA | | Word of Mouth (friend) |
| Jorg | O'Connor | Host Group | 2/14/2008 11:04 | | Sunness Point | WI | | Word of Mouth (friend) |
| Jin | Benepe | Phoenix Fuel | 2/6/2008 17:18 | | Sheridan | WY | | Word of Mouth (friend) |
| Thomas | Wheat | | 2/6/2008 10:47 | | Lantana | TX | | Word of Mouth (friend) |
| Keton | Nuttle | Kashed | 2/5/2008 10:24 | | Santa Rosa | CA | | Word of Mouth (friend) |
| James | Kaufman | Jinvey, Inc. | 1/29/2008 11:00 | | Boca Raton | FL | | Word of Mouth (friend) |
| Jeffrey | Fine | CGT Global Holdings, Inc | 1/29/2008 15:04 | | McLean | VA | | Word of Mouth (friend) |
| Keena | Bochine | | 1/18/2008 12:23 | | Monesse | NY | | Word of Mouth (friend) |
| Sandy | Celson | Eclipsys Corporation | 1/12/2008 14:29 | | Atlanta | GA | | Word of Mouth (friend) |
| Scott | Anglin | | 1/17/2008 8:58 | | West Palm Beach | FL | | Word of Mouth (friend) |
| Scott | Caparovetz | Syndoom, Inc | 1/11/2008 15:22 | | Durango | CO | | Word of Mouth (friend) |
| Jeremy | London | | 1/11/2008 14:06 | | Savannah | GA | | Word of Mouth (friend) |
| Aaron | Holand | Holand Avation | 7/17/2008 9:24 | | Tulsa | OK | | Whole Aircraft (Beechjet) Ad |
| Ed | Papworth | Coastal Turbine Inc | 7/9/2008 10:36 | | Naples | FL | | Whole Aircraft (Beechjet) Ad |
| Jimmy | Bord | Humane | 4/15/2008 17:41 | | New York | NY | | Wall Street Journal |
| Leslie | Rowland | Emirize Partners | 3/13/2008 11:59 | | McTarte | LA | | Wall Street Journal |
| Allen | Sede | | 3/5/2008 13:36 | | Brooklyn | NY | | Wall Street Journal |
| Eloise | DeNicola | | 10/4/2008 8:54 | | Chester | NJ | | Wall Street Journal |
| Mauricio | Witt | Lions Gate Capital | 11/17/2008 9:32 | | Palm Beach Gardens | FL | | Wall Street Journal |
| Yousuf | Mamdoni | Hebal Global | 9/25/2008 15:22 | | Denver | CO | | Wall Street Journal |
| William | Machado | Innovative Sond LLC | 9/11/2008 16:21 | | Atwater | CA | | Wall Street Journal |
| Ivan | Schwartzman | IES 2020 LLC | 9/5/2008 17:23 | | St. Louis Park | MN | | Wall Street Journal |
| Murray | Huberfeld | Centurion Credit | 8/5/2008 14:16 | | New York | NY | | Wall Street Journal |
| Salvatore | Pategonia | | 7/23/2008 8:25 | | Coral Springs | FL | | Wall Street Journal |
| Ellen | Bowman | Bowman Development | 7/17/2008 15:21 | | San Francisco | CA | | Wall Street Journal |
| Michael | Yaffe | Yaffe Development, LLC | 6/18/2008 11:23 | | Wichita | KS | | Wall Street Journal |
| Joe | Sanford | Morgan City Rentals | 5/27/2008 15:16 | | Morgan City | LA | | Wall Street Journal |
| James | Elose | | 5/6/2008 8:25 | | Smonville | NY | | Wall Street Journal |
| Brian | Acroc | Law Office of Brian Acroc | 4/24/2008 10:23 | | Honolulu | HI | | Wall Street Journal |
| Michael | Duffy | Pet Mar Security Services | 4/22/2008 14:44 | | Davenport | IA | | Wall Street Journal |



| First Name | Last Name | Company Name | Create Date | Phone | City | State | | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Dumbach | Elledu | | 4/2/2008 17:23 | | Dglh | IL | | Wall Street Journal |
| Brynn | Blanks | | 5/26/2008 6:27 | | New York | NY | | Wall Street Journal |
| Andrew | Batley | Osweth Intuilon | 3/23/2008 19:36 | | San Diego | CA | | Wall Street Journal |
| Nicholas | Ryan | Summit Capital Group | 2/14/2008 10:52 | | Des Moines | IA | | Wall Street Journal |
| John | Kaysar | Perla BMW | 1/24/2008 15:25 | | Northfield | IL | | Wall Street Journal |
| Marlene | Shell | Jila Designs | 1/21/2008 15:30 | | Incline Village | NV | | Wall Street Journal |
| Robert | Caruso | Highbridge Capital Management | 1/31/2008 8:24 | | New York | NY | | Wall Street Journal |
| Bil | Walsh | Walsh Investment Trust | 1/8/2008 11:22 | | Des Moines | IA | | Wall Street Journal |
| Rick | Kardas | | 4/25/2008 14:08 | | Dallas | TX | | Smart Business |
| Rick | DuPrew | | 4/25/2008 11:35 | | Dallas | TX | | Smart Business |
| Steve | Young | | 4/24/2008 15:40 | | Dallas | TX | | Smart Business |
| Samuel | Monse | | 4/24/2008 15:40 | | Dallas | TX | | Smart Business |
| Roger | Contreras | Pioneer Electronics Technology | 4/24/2008 12:57 | | Pomona | CA | | Smart Business |
| Bob | Johnson | H.F. Saka Company | 4/9/2008 18:43 | | Irvine | CA | | Sales Prospecting |
| Greg | Panzanella | Bob Evans Farms Inc. | 3/17/2008 12:13 | | Columbus | OH | | Sales Prospecting |
| Frank | Keen | IBM | 3/11/2008 16:24 | | Armonk | NY | | Sales Prospecting |
| Sam | Palmisano | IBM | 3/10/2008 18:04 | | Armonk | NY | | Sales Prospecting |
| Mary | Buckley | Palomar Ventures | 3/6/2008 12:02 | | Santa Monica | CA | | Sales Prospecting |
| Vickie | Brewing | Sierra Nevada Corp | 3/2/2008 18:21 | | Sparks | NV | | Sales Prospecting |
| Mitch | Wynne | Wynne Petroleum Co | 3/2/2008 16:53 | | Fort Worth | TX | | Sales Prospecting |
| Graham | Bowker | Nexcal Corporation | 2/5/2008 11:01 | | Calgary | Alberta | | Sales Prospecting |
| Brian | Oliver | Kornwess Capital Management | 1/18/2008 13:22 | | Dallas | TX | | Sales Prospecting |
| Tom | Salomon | | 1/15/2008 17:08 | | Johnson City | TN | | Sales Prospecting |
| Allan | Hodges | Coyote Petroleum | 12/29/2008 18:43 | | Fort Worth | Texas | | Sales Prospecting |
| PrePre | Saxa | ZS Associated | 12/17/2008 12:57 | | Evanston | IL | | Sales Prospecting |
| T. Scott | Wood | Ramar Capital | 12/17/2008 11:44 | | Northfield | IL | | Sales Prospecting |
| . R. Daddy | Radden | Tribune | 12/17/2008 11:42 | | Chicago | IL | | Sales Prospecting |
| Jill | Grote | Grote Industries | 12/17/2008 11:32 | | Madison | IN | | Sales Prospecting |
| Christopher | Hohmeyer | Goldenberg, Hehmeyer & Co. ( | 12/17/2008 11:24 | | Chicago | IL | | Sales Prospecting |
| Penny | Pritzker | Pritzker Realty Group | 12/11/2008 11:24 | | Chicago | IL | | Sales Prospecting |
| Ryan | Miller | Kimonal Beef | 12/11/2008 15:40 | | Park City | UT | | Sales Prospecting |
| Steven | Tuols | Sands Corp | 12/9/2008 13:25 | | Las Vegas | nv | | Sales Prospecting |
| Gordon | Goly | EPZ Energy, Inc. | 11/24/2008 11:32 | | Houston | TX | | Sales Prospecting |
| Robert | Mandal | | 11/3/2008 18:17 | | Ocean Springs | MS | | Sales Prospecting |
| Keith | Watson | Libra Care Management | 10/29/2008 17:24 | | San Antonio | TX | | Sales Prospecting |
| Stephen | Galaxy | The Galla Communities, Inc. | 10/17/2008 19:25 | | Travelers Rest | SC | | Sales Prospecting |
| James | Farish | Union Energy Systems | 9/11/2008 11:32 | | Greenville | SC | | Sales Prospecting |
| David | Herndon | Herndon Chevrolet, Inc. | 8/8/2008 18:02 | | Lexington | SC | | Sales Prospecting |
| Darren | Slaxton | Cult Ventures | 8/17/2008 9:40 | | Dallas | TX | | Sales Prospecting |
| Edward | DeBartolo | DeBartolo Aviation, LLC | 6/3/2008 9:11 | | Tampa | FL | | Sales Prospecting |
| Mike | O'Leary | | 4/16/2008 13:31 | | North Bergen | NJ | | Sales Prospecting |
| Jennifer | Breck | Monaco Coach Corporation | 4/16/2008 12:51 | | Coburg | OR | | Sales Prospecting |
| M. Michele | Burns | Mercer | 4/4/2008 8:19 | | New York | NY | | Sales Prospecting |
| Johnny | Holbachun | Morgan Stanley & Company, In | 3/31/2008 9:32 | | New York | NY | | Sales Prospecting |
| Michael | Esser | Merrill Lynch | 3/29/2008 16:24 | | Kalamazoo | MI | | Sales Prospecting |
| Joseph | Anderson | Merrill Lynch Private Client Gro | 3/28/2008 12:44 | | Coeur d'Alene | ID | | Sales Prospecting |
| Stan | Sullivan | Paul Capital Partners | 3/26/2008 12:32 | | | | | Sales Prospecting |
| Lonnie | Moore | The Corda Group | 3/16/2008 14:52 | | Inglewood | CA | | Sales Prospecting |
| Hazel | Hobs | L.A. Models | 3/10/2008 11:44 | | Los Angeles | CA | | Sales Prospecting |
| Paul | Mulad | Memphler Group | 3/10/2008 11:25 | | Las Vegas | NV | | Sales Prospecting |
| Steven | van Kompen | | 3/10/2008 10:04 | | Brooklyn | NY | | Sales Prospecting |
| Robert | Zann | | 3/10/2008 10:01 | | New York | NY | | Sales Prospecting |
| Roderick | MacFarquhar | | 3/7/2008 19:11 | | Emeryville | NY | | Sales Prospecting |

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Tad | Smith | | 3/7/2008 12:09 | | Bronxville | NY | | Sales Prospecting |
| Roger | Spitz | | 3/7/2008 14:24 | | Bronxville | NY | | Sales Prospecting |
| Richard | Strecker | | 3/3/2008 14:26 | | Bronxville | NY | | Sales Prospecting |
| John | Yanyan | John Yanyan Investigations | 3/9/2008 12:08 | | Reno | NV | | Sales Prospecting |
| Jacqueline | Vittola | Kent State University | 3/4/2008 15:06 | | Salem | OH | | Sales Prospecting |
| Larry | Rosenthal | Rosenthal Arts Group | 3/3/2008 16:18 | | New York | NY | | Sales Prospecting |
| Adam | Seff | The Mutual Fund Store | 3/26/2008 13:24 | | Overland Park | KS | | Sales Prospecting |
| | | | | | | | | |
| David | Beck | American Distributors Inc | 2/25/2008 13:51 | | Kenilton | NJ | | Sales Prospecting |
| Scott | Trafic | Merlion Technologies | 3/17/2008 17:22 | | Bryn Mawr | PA | | Sales Prospecting |
| Adriann | Weimer | | 2/26/2008 14:15 | | Aspen | CO | | Sales Prospecting |
| Robert | Altman | | 2/25/2008 16:20 | | Aspen | CO | | Sales Prospecting |
| Jerry | White | First National Entertainment Co | 2/19/2008 13:51 | | Orlando | FL | | Sales Prospecting |
| Craig | Harrigan | Xando-Cool Inc | 2/16/2008 13:37 | | New York | NY | | Sales Prospecting |
| Harold | Koplewicz | NYU Medical Center | 2/16/2008 12:37 | | New York | NY | | Sales Prospecting |
| Warren | Wisner | Datahops | 2/18/2008 12:15 | | Philadelphia | PA | | Sales Prospecting |
| Reuben | Froman | | 2/18/2008 11:40 | | Ponte Vedra Beach | FL | | Sales Prospecting |
| Daniel | Holtz | | 2/15/2008 16:12 | | Miami | FL | | Sales Prospecting |
| Rachelle | Anobel | Corporate Flight Int'l | 3/3/2008 8:24 | | Las Vegas | NV | | Sales Prospecting |
| Mark | Morley | Insight Group | 1/29/2008 17:19 | | Salt Lake City | UT | | Sales Prospecting |
| Jonathan | Miller | | 1/29/2008 16:38 | | Murray | UT | | Sales Prospecting |
| Dan | Sharp | TC3 | 1/4/2008 17:06 | | West Des Moines | IA | | Sales Prospecting |
| Loren | Hofer | RoomTrans | 4/24/2008 13:59 | | Greenwood Village | CO | | Robb Report |
| Anita | Rae | Seneca Special Company | 4/23/2009 14:22 | | Eugene | OR | | Robb Report |
| Pinta | Robinson | Design 17 | 2/24/2009 13:24 | | Paris | | | Robb Report |
| Tony | Kavanagh | | 2/19/2009 13:27 | | San Francisco | CA | | Robb Report |
| Holland | Walsh | Medco Parts Co. | 11/16/2008 17:24 | | Fort Worth | TX | | Robb Report |
| Peter | Prestati | | 10/27/2008 9:15 | | NEW PORT RICHEY | FL | | Robb Report |
| Wayne | Evans | NJ Transit | 9/24/2008 13:41 | | Jersey City | NJ | | Robb Report |
| Sean | Healy | | 9/18/2008 4:58 | | Kissimmee | FL | | Robb Report |
| Ed | Hutchinson | ESCA Development | 9/2/2008 10:26 | | Hendersonville | NC | | Robb Report |
| George | Latoiske | | 9/26/2008 10:52 | | Lafayette | LA | | Robb Report |
| Jason | Everett | | 9/15/2008 8:22 | | Pinckney | MI | | Robb Report |
| Fela | Vicira | | 8/21/2008 17:21 | | Brooklyn | NY | | Robb Report |
| Jon | Sultan | JAS | 8/14/2008 17:32 | | Buffalo Grove | IL | | Robb Report |
| Mark | Palmquist | | 8/4/2008 9:10 | | Augusta | ME | | Robb Report |
| Ken | Garfin | | 6/1/2008 13:46 | | Yardville | NJ | | Robb Report |
| Antonio | Rodrigues | Locoodale | 5/2/2008 9:42 | | Cascade | NJ | | Robb Report |
| Joseph | Baby | | 4/2/2008 14:05 | | Trafalgar | IN | | Robb Report |
| Bill | Donso | | 4/1/2008 18:20 | | Alpharetta | GA | | Robb Report |
| Don | Szymik | Snowland Wellness Partners, L | 2/26/2008 12:50 | | Sioux Falls | SD | | Robb Report |
| Steve | Zimmer | | 2/20/2008 12:31 | | Geneva | IL | | Robb Report |
| David | White | HSBC | 1/28/2008 14:29 | | New York | NY | | Robb Report |
| Brett | Walker | | 1/11/2008 17:32 | | Chicago | IL | | Robb Report |
| Robert | Silerra | Texton Natural Gas Company | 4/7/2008 11:46 | | Houston | TX | | Atlantic Campaign 2008 |



| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| John | Wojciechowski | Turkish Airlines | 5/05/2008 11:36 | | Richmond | CA | | Private Clubs |
| Chris | Organ | | 6/8/2008 15:20 | | Westbury | NY | | NBTA 08 Expo |
| Vicki | Sondimer | United Launch Alliance | 6/7/2008 13:39 | | Littleton | CO | | NBTA 08 Expo |
| Angie | Anderson | United Launch Alliance | 6/7/2008 14:50 | | Centennial | CO | | NBTA 08 Expo |
| Rodolfo G | Macedo Jimenez | NBTA Mexico | 6/7/2008 16:11 | | Naucalpan | TX | | NBTA 08 Expo |
| Katie | Dvorak | Monsanto | 6/17/2008 12:33 | | St. Louis | MO | | NBTA 08 Expo |
| Bobby | Hobes | Consalia Health Sciences | 6/4/2008 16:40 | | Atlanta | GA | | NBTA 08 Expo |
| Sheryl | Eberhardt | Premier, Inc. | 6/45/2008 19:03 | | San Diego | CA | | NBTA 08 Expo |
| ?uri | Harley | | 6/34/2008 15:02 | | Irvine | CA | | List Prospecting (Internet List) |
| Jephon | Schwarzman | The Blackstone Group | 5/1/2008 15:04 | | New York | NY | | List Prospecting (Internet List) |
| A. Rsscds | Llezon | Invacare Corporation | 4/30/2008 14:04 | | Elyria | OH | | List Prospecting (Internet List) |
| Salseni | Namissar | | 4/50/2008 15:08 | | Cleveland | OH | | List Prospecting (Internet List) |
| Glenn | Mandel | | 4/22/2008 19:11 | | Palm Beach | FL | | List Prospecting (Internet List) |
| Michau | McNeal | | 4/22/2008 19:02 | | Boca Raton | FL | | List Prospecting (Internet List) |
| Gary | Drucker | | 4/22/2008 18:54 | | Boca Raton | FL | | List Prospecting (Internet List) |
| Perla | Lichi | | 4/22/2008 15:05 | | Ft. Lauderdale | FL | | List Prospecting (Internet List) |
| Dan | Malmon | | 4/22/2008 15:04 | | Boca Raton | FL | | List Prospecting (Internet List) |
| James | Valentine | Morgan Stanley | 3/28/2008 16:04 | | New York | NY | | List Prospecting (Internet List) |
| Ron | Lepin | Morgan Stanley & Company, In. | 3/25/2008 16:31 | | New York | NY | | List Prospecting (Internet List) |
| Christian | Asmar | Morgan Stanley & Company, In. | 3/28/2008 16:29 | | New York | NY | | List Prospecting (Internet List) |
| Stanley | Rowe | Lehman Brothers | 3/26/2008 14:31 | | New York | NY | | List Prospecting (Internet List) |
| Scott | Brown | Merril Lynch | 3/26/2008 14:05 | | New York | NY | | List Prospecting (Internet List) |
| Michael | Ricciardi | Merril Lynch | 3/26/2008 14:02 | | New York | NY | | List Prospecting (Internet List) |
| John | Pfleger | Merril Lynch | 3/26/2008 13:59 | | New York | NY | | List Prospecting (Internet List) |
| Greg | Feldman | Wellspring Capital Management | 3/26/2008 13:53 | | New York | NY | | List Prospecting (Internet List) |
| Brian | Tsi | Merril Lynch & Co. | 3/26/2008 13:48 | | New York | NY | | List Prospecting (Internet List) |
| Brian | Fagan | Lehman Brothers | 3/26/2008 13:05 | | New York | NY | | List Prospecting (Internet List) |
| Neil | Simpkins | The Blackstone Group | 3/26/2008 11:54 | | New York | NY | | List Prospecting (Internet List) |
| David | Buss | Lehman Brothers | 3/26/2008 11:47 | | New York | NY | | List Prospecting (Internet List) |
| David | Sherr | Lehman Brothers | 3/26/2008 11:44 | | New York | NY | | List Prospecting (Internet List) |
| Hubert | Lundqvist | The Blackstone Group | 3/08/2008 10:54 | | New York | NY | | List Prospecting (Internet List) |
| Rasoot | Palimer | KPS Capital Partners, LP | 3/26/2008 12:41 | | New York | NY | | List Prospecting (Internet List) |
| David | Shapiro | KPS Capital Partners, LP | 3/26/2008 12:36 | | New York | NY | | List Prospecting (Internet List) |
| Michael | Psarros | KPS Capital Partners, LP | 3/26/2008 12:33 | | New York | NY | | List Prospecting (Internet List) |
| John | Levine | Paul Capital Partners | 3/26/2008 12:29 | | New York | NY | | List Prospecting (Internet List) |
| Jean-Pierre | Rangeri | Paul Capital Partners | 3/26/2008 12:22 | | New York | NY | | List Prospecting (Internet List) |
| Simon | Guenzl | Paul Capital Partners | 3/26/2008 12:19 | | New York | NY | | List Prospecting (Internet List) |
| Lionel | Leventhal | Paul Capital Partners | 3/26/2008 12:15 | | New York | NY | | List Prospecting (Internet List) |

13

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|

14

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Kevin | Jambois | MediaWeb | 5/29/2009 16:29 | | Alpharetta | GA | | Internet |
| Rana | Chndic | | 6/22/2009 15:36 | | Pacific Palisades | CA | | Internet |
| Ivon | Brennan | CFH Partners | 5/29/2009 11:59 | | Atlana | GA | | Internet |
| John | Klepchirski | | 5/18/2009 14:55 | | San Antonio | TX | | Internet |
| Howard | Sadlon | Howard Realty Advisors | 5/14/2009 10:00 | | Scottsdale | AZ | | Internet |
| Joshua | Freeman | Morelli Racing | 5/4/2009 11:55 | | San Antonio | TX | | Internet |
| Luke | Reubenhaimer | | 5/7/2009 16:24 | | Miami | FL | | Internet |
| Ken | Cohen | | 5/5/2009 11:54 | | Naples | FL | | Internet |
| David | Kraus | FOS | 6/1/2009 17:04 | | Miami | FL | | Internet |
| Tom | O'Hanlna | Bahn Capital | 4/27/2009 17:23 | | Atlanta | GA | | Internet |
| Justin | Yashers Sr. | | 4/21/2009 11:17 | | University Heights | OH | | Internet |
| Iuseta | Valverde | COSTA INC | 4/21/2009 9:50 | | Coral Gables | FL | | Internet |
| Jose | Stein | | 4/28/2009 11:15 | | Things Neck | NY | | Internet |
| Michael | Schulte | Modemtial | 4/16/2009 11:05 | | Boston | MA | | Internet |
| John G | Holloway | | 4/9/2009 10:30 | | Freeport | PA | | Internet |
| Dawn | DuMont | IMS | 4/1/2009 9:24 | | Los Angeles | CA | | Internet |
| Jane | Frost | Sandwich Hollows Golf Club | 3/26/2009 17:39 | | E. Sandwich | MA | | Internet |
| D | Calhoun | DJ's Trends | 3/23/2009 9:54 | | New York | NY | | Internet |
| Dave | Marshall | | 3/20/2009 16:43 | | Baltimore | MD | | Internet |
| George | Weiss | | 3/16/2009 11:45 | | Fayetteville | NC | | Internet |
| Greg | Gubtall | | 3/13/2009 15:27 | | San Antonio | TX | | Internet |
| Jack | Whitenbach | Infinity Air | 3/13/2009 17:33 | | Tarzana | CA | | Internet |
| Sheldon | King | Ace Capital Group | 3/6/2009 11:10 | | Atlanta | GA | | Internet |
| Ryan | Hwang | | 3/5/2009 16:14 | | Vreco | CA | | Internet |
| James | Clarke | | 3/4/2009 10:49 | | Houston | TX | | Internet |
| John | Chmela | Legacy Mailer Holdings | 3/4/2009 10:35 | | Lynbrook | NY | | Internet |
| Ted | Schulman | Calloway Laboratories | 2/26/2009 18:17 | | Woburn | MA | | Internet |
| Ramsey | Jallad | | 2/24/2009 11:53 | | San Francisco | CA | | Internet |
| Scott | Phillips | | 2/20/2009 10:30 | | New York | NY | | Internet |
| Joe | McCroy | C & T Motor Sports | 2/18/2009 11:46 | | Pawleys Island | SC | | Internet |
| Bernard | Leng | | 2/18/2009 16:52 | | Bonita Springs | FL | | Internet |
| Laura | Morsey | | 1/30/2009 13:13 | | Willoughby | OH | | Internet |
| Jay | Cole | Memphis Engraving | 1/28/2009 12:56 | | Memphis | TN | | Internet |
| Jerri | Jamieo | | 1/22/2009 17:41 | | | 000 GA | | Internet |
| DelAlce | Alvarado | Express Jets | 1/21/2009 12:22 | | San Antonio | TX | | Internet |
| Andrew | Foreman | Forsman Properties LLC | 1/15/2009 18:22 | | Riverland | NJ | | Internet |
| Jason | Payne | Payne Group Consulting | 1/13/2009 16:44 | | Ladera Ranch | CA | | Internet |
| Jeff | Parrish | | 12/30/2008 10:39 | | Clifton | MO | | Internet |
| Paul | Buter | 4uDoctor | 12/30/2008 10:47 | | Windsor | CT | | Internet |
| Sobti | Rubenzahl | | 12/26/2008 14:52 | | Fort Lauderdale | FL | | Internet |
| Philip | Hui | Astrodatics | 12/16/2008 12:08 | | Tremont | WA | | Internet |
| Pascal | Ehinwuiot | | 12/4/2008 10:24 | | Nassau | | | Internet |
| Paul | Goodman | | 12/4/2008 18:08 | | Chicago | IL | | Internet |
| Steven | Jenkins | | 12/1/2008 18:20 | | Cherry Hill | NJ | | Internet |
| Tom | Robinson | HTC Commercial | 12/1/2008 12:24 | | Newport Beach | CA | | Internet |
| Liz | Turco | iOar | 11/25/2008 8:04 | | New York | NY | | Internet |
| Derek | Wallace | Bascara | 11/25/2008 9:03 | | Louisville | KY | | Internet |
| Samuel | Gould | | 11/25/2008 9:02 | | Las Vegas | NV | | Internet |
| Gregory | Stipman | Gregory Products, LLC | 11/21/2008 13:27 | | Oakwood | GA | | Internet |
| Peter | Convey | TwoJets II | 11/19/2008 17:34 | | Pepper Pike | OH | | Internet |
| Chris | Westpike | Westpike Group, LLC | 11/19/2008 13:54 | | Coral Gables | FL | | Internet |
| Melanoa | Schkarer | Newport Equties | 11/13/2008 14:19 | | Newport Beach | CA | | Internet |
| Scott | Birdsall | Xanadu Aviation Consulting | 11/7/2008 13:02 | | Vail | CO | | Internet |
| Lindsey | Proimers | Travel Management Inc. | 11/7/2008 13:53 | | Coeur d'Alene | ID | | Internet |



| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Eric | Weinberger | North Point Neurosurgery | 11/7/2008 16:34 | | Jupiter | FL | | Internet |
| Brandon | Dehoon | BOL, LLC | 11/7/2008 19:31 | | Miami | FL | | Internet |
| Elizabeth | Chaktaza | | 11/5/2008 14:29 | | Alta Vista | CA | | Internet |
| Paul | Spedowske | Washington State Police | 11/5/2008 13:50 | | Olympia | WA | | Internet |
| Diego | Anthony | Bank of the West | 11/5/2008 12:09 | | Walnut Creek | CA | | Internet |
| Bill R | Woods | Western Wings, Corp | 10/27/2008 11:11 | | Roseburg | OR | | Internet |
| Scott | Norman | AVS Advertising Inc. | 10/24/2008 17:26 | | Chattanooga | TN | | Internet |
| Robert | Hodgkinson | | 10/22/2008 18:17 | | Vancouver | BC | | Internet |
| Kartic | Reyling | | 10/20/2008 09:00 | | Park City | UT | | Internet |
| RKL | Dercas | Victor Allen's Coffee | 10/20/2008 11:55 | | Little Chute | WI | | Internet |
| Neel | St. Jean | Enterprise America Ltd. | 10/18/2008 16:23 | | Las Vegas | NV | | Internet |
| Steven | Robinson | Universal Enterprise of GA | 10/16/2008 14:42 | | Kennesaw | GA | | Internet |
| William | Frank | | 10/15/2008 14:51 | | Naples | FL | | Internet |
| Rocario | Mckenzie | NYPD | 10/13/2008 12:40 | | Brooklyn | NY | | Internet |
| Joann | Stahl | | 10/3/2008 17:00 | | Issaquah | WA | | Internet |
| Michael | Ford | Ford Estates Corporation | 10/10/2008 16:10 | | Broken Arrow | OK | | Internet |
| Jose | Rivera Ontiveros | | 10/6/2008 19:07 | | Miami | FL | | Internet |
| Jose | Lovato | Grupo Santa Fe | 10/6/2008 19:05 | | Miami | FL | | Internet |
| Christopher | Taylor | BNRC | 10/6/2008 18:03 | | New York | NY | | Internet |
| Chris | Vogoritz | SP Industries | 10/6/2008 10:36 | | Westchester | PA | | Internet |
| Michael | Slusarski | | 10/2/2008 6:51 | | Auburn | AL | | Internet |
| Robert | Meyer | Paine & Partners, LLC | 10/2/2008 17:51 | | Foster City | CA | | Internet |
| Siri | Cebollas | | 9/29/2008 13:58 | | San Jose | CA | | Internet |
| Joan | Joseph | | 8/29/2008 11:05 | | Boca Raton | FL | | Internet |
| Tom | McCloskey | | 8/28/2008 16:41 | | Greenwich | CT | | Internet |
| Jason | Tolentino | | 8/28/2008 15:42 | | Richmond | RI | | Internet |
| Graydon | Matrikker | J H. Cohn LLP | 8/26/2008 11:37 | | Edison | NJ | | Internet |
| Nigel | Cunningham | Sareal | 9/26/2008 9:46 | | West Palm Beach | FL | | Internet |
| Gregory | Herberg | | 9/25/2008 13:24 | | Laguna Beach | CA | | Internet |
| Alkson | Magee | AmeriCredit | 9/23/2008 11:53 | | Fort Worth | TX | | Internet |
| Camilo | Beltran | | 9/23/2008 13:39 | | Boca Raton | FL | | Internet |
| Greg | Gohn | Euro Gear USA | 9/23/2008 13:29 | | Plattsburgh | NY | | Internet |
| Bill | Barham | | 9/23/2008 11:53 | | Belmar | NJ | | Internet |
| Jerry | Freese | Pady Enterprises | 9/23/2008 11:52 | | Mooresville | NC | | Internet |
| Robert | Trofia | Roxel Properties Group | 9/17/2008 19:50 | | Vail | CO | | Internet |
| Eric | Chung | | 9/18/2008 15:21 | | Dulles | VA | | Internet |
| Sixl | Waterman | Waterman Raising Components | 9/17/2008 14:55 | | Gualala | CA | | Internet |
| Brian | Crotty | Crotty Holdings | 9/16/2008 12:34 | | Hilton Head Island | SC | | Internet |
| Anton | Wilson | | 9/15/2008 11:28 | | Durham | NC | | Internet |
| Caleb | Seeger | | 9/15/2008 8:42 | | New York | NY | | Internet |
| Zakiah | Abdul Rashid | Mental Health Association Of N | 9/9/2008 11:26 | | West Hempstead | NY | | Internet |
| Umar | Alldani | | 9/6/2008 6:24 | | Brooklyn | NY | | Internet |
| Patrick | Kenney | | 8/6/2008 7:24 | | Ft. Lauderdale | FL | | Internet |
| Gabriel | Martinez | Focan Network, Inc | 9/5/2008 12:15 | | Los Gatos | CA | | Internet |
| Sybil | Regan | | 9/3/2008 13:55 | | San Francisco | CA | | Internet |
| Greg | Guido | | 9/3/2008 13:27 | | Lake Placid | FL | | Internet |
| Lisa | Ammon | | 9/3/2008 10:30 | | New York | NY | | Internet |
| Jonathan | Loux | RDV Corporation | 8/3/2008 8:58 | | Grand Rapids | MI | | Internet |
| Darone | Ruffin | Apple | 9/2/2008 10:36 | | Wahiawa | HI | | Internet |
| Carlos | Kosinski | | 5/2/2008 10:26 | | Princeton | MA | | Internet |
| Sherau | Phillips | Mertz Group | 8/29/2008 15:24 | | Los Angeles | CA | | Internet |
| James | Markham | Markham Co | 8/26/2008 10:19 | | North Canton | OH | | Internet |
| Brent | Estroe | | 8/27/2008 10:07 | | Toronto | ON | | Internet |
| David | Voss | WL Ross A Co | 8/27/2008 13:04 | | Greenwich | CT | | Internet |
| Harry | Andrews | | 8/25/2008 10:41 | | Duluth | GA | | Internet |
| Carl | Vuch | York Wallcoverings | 8/25/2008 14:05 | | York | PA | | Internet |
| Marcos | Leto | | 8/25/2008 15:20 | | Ft. Lauderdale | FL | | Internet |

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Myra | Nasisha | PowerGrid Development Inc. | 8/25/2008 14:48 | | San Diego | CA | | Internet |
| Ferron | Ragtal | | 8/26/2008 12:17 | | Englewood | CO | | Internet |
| Alex | Papathanasiou | | 8/27/2008 11:20 | | Palm Springs | CA | | Internet |
| Dan | Berg | | 8/31/2008 8:36 | | Minnetonka | MN | | Internet |
| Stanislaw | Urbankk | Montrose Ltd | 8/16/2008 19:32 | | lawrence | IL | | Internet |
| Henry | Mandel | Ed Hardy | 8/19/2008 18:52 | | Culver City | CA | | Internet |
| John | Williams | JTJ INVESTMENTS LLC | 8/14/2008 18:42 | | SAMMAMISH | WA | | Internet |
| Developer | Rahm | | 8/20/2008 14:26 | | Friends | TN | | Internet |
| Bryan | Hoover | Safeguard Properties | 8/14/2008 14:45 | | Brooklyn Heights | OH | | Internet |
| Alexander | Tyson | | 8/12/2008 15:58 | | La Canada Flintridge | CA | | Internet |
| Corey | Ambrose | | 8/12/2008 8:04 | | Cottleville | IA | | Internet |
| A.A. | Tang | | 8/18/2008 17:26 | | Phoenix | AZ | | Internet |
| Deb | Stewart | | 8/11/2008 17:09 | | Seltoot | WA | | Internet |
| Alton | Darby | Victory Real Estate Investment | 8/14/2008 16:03 | | Columbus | GA | | Internet |
| William | Young | GFSC | 8/11/2008 10:21 | | Jonesboro | AR | | Internet |
| Stephen | Sobote | Inter Warfield | 8/6/2008 16:06 | | St. Petersburg | FL | | Internet |
| Wendy | Seldon | | 8/8/2008 8:36 | | Dallas | TX | | Internet |
| David | Farese | | 8/5/2008 13:06 | | Holland | MI | | Internet |
| Ian | Barnes | | 8/4/2008 18:00 | | Buckhead | GA | | Internet |
| Bill | Artz | Artz Law Firm | 7/30/2008 17:31 | | Arlington | VA | | Internet |
| Ed | Sobol | | 7/28/2008 10:32 | | Villanova | PA | | Internet |
| Robert | Tracy | Tracy & Assc | 7/28/2008 9:49 | | Medford | OH | | Internet |
| Charles | McCall | | 7/25/2008 8:37 | | Buffalo | NY | | Internet |
| Lurane | Stewart | | 7/24/2008 10:31 | | N. Canton | OH | | Internet |
| Divya | Agarwal | McKinsey & Company NJE | 7/24/2008 10:35 | | Florham Park | NJ | | Internet |
| Christopher | Abelhof | Highlander Fund Management | 7/24/2008 9:27 | | Greenwich | CT | | Internet |
| Justin | Hosein | | 7/23/2008 8:20 | | Raleigh | NC | | Internet |
| Robert | Matthews | | 7/22/2008 8:06 | | San Francisco | CA | | Internet |
| Jimothy V | Addison | Prairie & Moron, PLLC | 7/21/2008 15:06 | | Ann Arbor | MI | | Internet |
| Stanley | Davis | | 7/20/2008 14:43 | | Colorado Springs | CO | | Internet |
| Justin | Griffin | | 7/21/2008 9:15 | | Monterey | CA | | Internet |
| Ed | Lewis | SES, Inc | 7/19/2008 19:02 | | Whitney | PA | | Internet |
| Jeff | Vance | | 7/18/2008 17:54 | | San Antonio | TX | | Internet |
| Celine | Ong | | 7/18/2008 8:13 | | | 999 WY | | Internet |
| Bethany | Pane | | 7/16/2008 12:46 | | Clearwater | FL | | Internet |
| Seif | Gunther | One Watermark Development | 7/16/2008 16:52 | | Stuart | FL | | Internet |
| Karen | Kirascic | Security Hardnewark | 7/16/2008 13:42 | | Colorado Springs | CO | | Internet |
| Robert | Patell | | 7/14/2008 13:46 | | Bensalem | PA | | Internet |
| Abir | Damani | | 7/14/2008 8:46 | | Jahreville | WI | | Internet |
| Carl | Fick | VideoPropulsion | 7/11/2008 16:42 | | Slinger | WI | | Internet |
| Bert | Hanneken | Reynolds & Associates | 7/10/2008 10:28 | | Torrance | CA | | Internet |
| Thomas | Gallagher | Global eProcure | 7/10/2008 8:16 | | Clark | NJ | | Internet |
| Brian | Cooper | Slee Capital Group LLC | 7/9/2008 14:46 | | Chicago | IL | | Internet |
| Eric | Ribble | Healthcare Service Corp | 7/8/2008 16:55 | | Chicago | IL | | Internet |
| Sai | Fanari | Ultimate | 7/8/2008 9:05 | | Jamaica | NY | | Internet |
| Zaid | Karsaio | Guardian Angel | 7/7/2008 12:18 | | Rochester Hills | MI | | Internet |
| Tom | Harbeck | CCK Real Estate | 7/7/2008 10:20 | | Hartland | WI | | Internet |
| David | Wood | Human Touch | 7/7/2008 8:09 | | West Hartford | CT | | Internet |
| John | Farnsworth | | 7/7/2008 8:22 | | LEDGEWOOD | NJ | | Internet |
| Linda | Dudarewicz | Solara Finance | 7/1/2008 8:36 | | Horsham | PA | | Internet |
| Leon | Bryt | | 6/30/2008 8:30 | | | 999 ON | | Internet |
| Jerry | Gross | CSO Inc | 6/27/2008 11:17 | | Cherry Hill | NJ | | Internet |
| Derek | Mercer | | 6/25/2008 13:47 | | Ponte Vedra | FL | | Internet |
| Zach | Payton | | 6/24/2008 16:30 | | Columbia | MD | | Internet |
| Jessica | Eck | | 6/24/2008 14:41 | | Ft Lauderdale | FL | | Internet |
| John | Sanchez | | 6/20/2008 17:28 | | Killeen | TX | | Internet |
| Tiffany | Hettman-Smith | His Fetish Footwear | 6/18/2008 17:03 | | Miami | FL | | Internet |



| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Ken | Cattison | Round Table Services | 6/10/2008 10:11 | | Westfield | NJ | | Internet |
| William | Peyrade | Thompson Mailing Corp | 6/18/2008 8:26 | | Bloomsburg | PA | | Internet |
| Matt | Scottlane | | 6/18/2008 12:00 | | Iowan City | IA | | Internet |
| Jose | Marrero | | 6/18/2008 9:16 | | Newark | NJ | | Internet |
| Shawn | Vitone | Muncom Corporation | 6/17/2008 10:55 | | Mountain View | CA | | Internet |
| DaTron | Williams | Williams Enterprises | 6/17/2008 13:09 | | Lynwood | IL | | Internet |
| Richard | Wood | | 6/19/2008 17:36 | | San Francisco | CA | | Internet |
| Arlene | Ricardo | York Insurance Services Group | 6/4/2008 15:13 | 2183 | Parsippany | NJ | | Internet |
| Vicki | Taylor | Axsin Hardware & Supply, Inc. | 5/3/2008 10:59 | | Lees Gorsmit | MO | | Internet |
| Becky | Sundesman | Turbo Logistics, Inc. | 6/3/2008 8:30 | | Gainesville | GA | | Internet |
| Barry | Lydal | | 5/27/2008 18:13 | | Edmonton | AB | | Internet |
| Vivly | Parish | Axdew Telecommunications | 5/27/2008 17:17 | | Vismu | GA | | Internet |
| Jun | Fidel | | 5/27/2008 16:17 | | Seoul | KY | | Internet |
| Scott | Easely | USAIC Operations Analysis Div | 5/22/2008 14:57 | | Quantico | VA | | Internet |
| Joseph | Wilbert | Central Hardwoods, Inc. | 5/21/2008 16:04 | | Dallas | TX | | Internet |
| Jeff | Cook | Cook Properties, LLC | 5/22/2008 17:22 | | Westport | CT | | Internet |
| Derek | Theile | Theile, McGovern & May | 5/21/2008 16:22 | | Santa Barbara | CA | | Internet |
| Adrienne | Snee | | 5/20/2008 17:00 | | Miami Beach | FL | | Internet |
| Vishal | Hingorani | | 5/19/2008 11:13 | | Toronto | ON | | Internet |
| Claude | Campbell | The Polo Group | 5/14/2008 16:21 | | Jersey City | NJ | | Internet |
| Ricardo | del Blanco | Invmabia | 5/14/2008 9:12 | | Azalin | TX | | Internet |
| Joshua | Wynn | | 4/12/2008 10:20 | | Mill Valley | CA | | Internet |
| Gerald | Keenan | FTI Consulting | 5/11/2008 21:20 | | Glencoe | IL | | Internet |
| Gregory | Thomas | Thomas Partners, Inc | 5/5/2008 16:52 | | Wolseley | MA | | Internet |
| Lynda | Snodgrass | Washington State University | 5/5/2008 14:26 | | Pullman | WA | | Internet |
| Mordy | Sohn | | 5/1/2008 10:24 | | New York | NY | | Internet |
| Corrine | O'Donnel | D&B Associates, Inc | 4/30/2008 14:05 | | Scottsdale | AZ | | Internet |
| Richard | Barrage | Hanover Foods Corp | 4/30/2008 13:04 | | Hanover | PA | | Internet |
| Joron | Stern | Hospitality Pet, Inc | 4/30/2008 10:32 | | New York | NY | | Internet |
| Brandon | Crot | Tampa HP | 4/30/2008 9:58 | | Philadelphia | PA | | Internet |
| John | Hayes | AEDIS Food Testing Laboratory | 4/29/2008 13:39 | | North Sioux City | SD | | Internet |
| Gregory | Ingram | | 4/28/2008 10:56 | | Washington | DC | | Internet |
| Michele | Salzmann | Apollo Group, Inc | 4/25/2008 17:58 | | Chicago | IL | | Internet |
| Charles | Jones | Bedfordfunding LLC | 4/25/2008 10:07 | | White Plains | NY | | Internet |
| Lucy | Herrera | | 4/23/2008 9:54 | | Atlanta | GA | | Internet |
| Eric | Thompson | Massage Newkat | 4/22/2008 16:49 | | Owings Mills | MD | | Internet |
| Jen | Abbas | | 4/22/2008 13:42 | | Harrisburg | PA | | Internet |
| Jacquewe | Turner | R.O.B.I. INC. | 4/21/2008 16:07 | | Gary | IN | | Internet |
| Tim | Yapac | JFCG, Inc. | 4/14/2008 17:50 | | Barrington | IL | | Internet |
| Bair | Cerello | | 4/11/2008 11:00 | | Hamilton | ON | | Internet |
| Ed | Ventura | | 4/10/2008 14:25 | | New Lenox | IL | | Internet |
| Bernaro | Soltar | Google | 4/8/2008 11:22 | | San Francisco | CA | | Internet |
| Grant | Vitallana | Takwe Investments | 4/8/2008 10:43 | | San Rafael | CA | | Internet |
| Larry | Dante | Iron Alt | 4/4/2008 9:43 | | Cincinnati | OH | | Internet |
| Shawn | Bensareas | | 4/4/2008 11:21 | | Houston | TX | | Internet |
| Fernando | De Lora | DLS Investments | 4/7/2008 15:22 | | Sherman Oaks | CA | | Internet |
| Martin | Rappoosh | Axl Phase Enterprises, Inc | 4/4/2008 18:10 | | Miramar | FL | | Internet |
| Phil | Farel | | 4/4/2008 10:18 | | Plymouth | MN | | Internet |
| Rene | Baker | EPF Terminals Inc | 4/2/2008 17:30 | | Long Beach | CA | | Internet |
| Todd | Galloher | Seven Q's | 4/1/2008 16:45 | | Austin | TX | | Internet |
| John | Langley | LA Marketing Group | 3/28/2008 17:00 | | Monarch Beach | CA | | Internet |
| Henry | Pentboll | Pentboll and Williams | 3/27/2008 9:20 | | Williamsport | PA | | Internet |
| Scott | Heim | Energy Capital Partners | 3/20/2008 16:23 | | Baltimore | MD | | Internet |
| Michael | Boone | | 3/18/2008 16:20 | 6 | Atlanta | GA | | Internet |
| Tancey | Carter | | 3/16/2008 12:32 | | Munster | IN | | Internet |
| Andrew | Smanek | | 3/17/2008 15:22 | | Shroggs Neck | NY | | Internet |
| Nancy | Borja | Manmycons | 3/17/2008 13:24 | | Kaneohe | HI | | Internet |

18

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Samantha | Bellando | OtreX Circle | 3/14/2008 10:44 | | Huntington | NY | | Internet |
| Liz | Thorpe | VenTrust Capital | 3/13/2008 15:21 | | Chicago | IL | | Internet |
| Vishal | Sharma | | 3/12/2008 13:48 | | Karnal (Haryana) - HI HI | | | Internet |
| Jason | Igra | | 3/11/2008 22:26 | | Villeglore | NJ | | Internet |
| Braden | Janowski | | 3/10/2008 17:20 | | Tulsa | OK | | Internet |
| John | Ballenger | Niagro WorldWise | 3/10/2008 11:13 | | Santa Barbara | CA | | Internet |
| ANDREW | InMAKE | PHOENIX SONG | 3/19/2008 10:07 | | CHICAGO | IL | | Internet |
| Michele | Shanahan | Planrel North America | 3/5/2008 9:14 | | Chester | NJ | | Internet |
| Allison | Daley-Bach | American Securities | 3/5/2008 16:22 | | New York | NY | | Internet |
| Amy | Cutler | Blue Lake Entertainment | 3/5/2008 13:20 | | Traverse City | MI | | Internet |
| Jon | Hightower | Florida Power & Light Co | 3/5/2008 8:55 | | Palm City | FL | | Internet |
| Michael | Hughes | | 3/4/2008 12:50 | | | 999 FL | | Internet |
| Joseph | Magary | | 3/4/2008 11:15 | | Mentor | OH | | Internet |
| Charles | Riley | Bachrach/Money Penny Travel | 3/3/2008 18:17 | | La Vergne | TN | | Internet |
| Dustin | Alberto | | 3/3/2008 12:03 | | Cincinnati | OH | | Internet |
| Jon | Lowery | | 3/3/2008 10:40 | | Bloomington | IL | | Internet |
| Mike | Atkins | River Crossing | 3/2/2008 16:59 | | Jackson | WY | | Internet |
| Angela | Bonheel | | 2/29/2008 14:40 | | Los Angeles | CA | | Internet |
| Jason | Dickenson | | 2/29/2008 10:07 | | Atlanta | GA | | Internet |
| Jeff | Williams | Inventory Logic | 2/27/2008 18:22 | | Portland | OR | | Internet |
| Paul | King | Millennium Homes | 2/22/2008 9:46 | | Deltona | FL | | Internet |
| Paula | Peters | Simplex J. Delemonte | 2/21/2008 16:49 | | Novato | CA | | Internet |
| Judy | Eilons | UNNATIONAL CORPORATED | 2/20/2008 12:45 | | Long Beach | CA | | Internet |
| Ty | Criss | Genusgraph | 2/19/2008 16:35 | | Wichita | KS | | Internet |
| Paul | Dudzitz | Kilndlot, Inc. | 2/18/2008 15:24 | | Bozeman | MT | | Internet |
| James | Linder | KALLA Assoc | 2/18/2008 18:27 | | Omaha | NE | | Internet |
| Jeneen | Raggioni | North Shore Components | 2/14/2008 9:23 | | Riverhead | NY | | Internet |
| Jessica | Cohen | Physicians Independent Manag | 2/16/2008 8:03 | | Tampa | FL | | Internet |
| Hyun | Woodward | | 2/15/2008 17:04 | | Bridgeport | WV | | Internet |
| Walter | Wolf | Homeblock Development Mktgt | 2/15/2008 16:23 | | Belleblin | UT | | Internet |
| Jim | Griffin Hady | | 2/14/2008 15:36 | | Coral Gables | FL | | Internet |
| Faron | Lasiter | | 2/14/2008 11:18 | | Jasper | IN | | Internet |
| Seth | Berger | | 2/13/2008 13:56 | | New York | NY | | Internet |
| Clarence | Cole | NT Air Inc | 2/13/2008 9:07 | | Jensen Beach | FL | | Internet |
| Harlow | Reine | | 2/11/2008 18:43 | | West Hollywood | CA | | Internet |
| Tim | Grant | | 2/11/2008 13:00 | | Greer | SC | | Internet |
| Emerson | Tomas | USA Inc | 2/11/2008 13:54 | | Los Angeles | CA | | Internet |
| HAKAN | CAGLAYAN | | 2/11/2008 10:23 | | ISTANBUL | AB | | Internet |
| Robert | Kindred | | 2/11/2008 8:28 | | Frankie | OH | | Internet |
| Robert | Courtney | | 2/11/2008 8:22 | | Nashville | TN | | Internet |
| Janet | Haas | | 2/8/2008 11:28 | | Grants Pass | OR | | Internet |
| Kevin | Cross | | 2/7/2008 13:43 | | Indianapolis | IN | | Internet |
| Cheryl | Agnarson | Nationwide Better Health | 2/6/2008 16:00 | | Solon | OH | | Internet |
| Susan | Roberts | Gann Glick Co. Inc | 2/5/2008 10:49 | | Indianapolis | IN | | Internet |
| Richard | Obertza | Trust Immage Tools LLC | 2/4/2008 15:29 | | Canfield | OH | | Internet |
| William | Walker | | 2/1/2008 15:46 | | Houston | TX | | Internet |
| Charles | Bums | | 1/30/2008 15:05 | | College Park | MD | | Internet |
| Sid | Woods | Housby Mack Inc. | 1/30/2008 15:24 | | Des Moines | IA | | Internet |
| Enoca | Votra | Platinum Superyachts Inc | 1/30/2008 15:25 | | Vancouver | BC | | Internet |
| Dan | Riff | Jassa Capital | 1/28/2008 9:42 | | Denver | CO | | Internet |
| Tim | Walsh | | 1/30/2008 20:41 | | Overland Park | KS | | Internet |
| Jason | LaFrance | | 1/29/2008 18:58 | | Little Rock | AR | | Internet |
| Catherine | Goldberg | VBC | 1/29/2008 15:51 | | Camarillo | CA | | Internet |
| Greg | Colvin | | 1/23/2008 12:18 | | Dallas | TX | | Internet |
| Anoop | Sandu | Sandia Biggs Orthodontic | 1/23/2008 12:15 | | Indianapolis | IN | | Internet |
| Bonnie | Rosenbaum | Empire American Holdings, LLC | 1/24/2008 14:12 | | Montvale | NJ | | Internet |
| Tarrance | McSrwan | Datamatux Inc | 1/21/2008 11:05 | | Las Vegas | NV | | Internet |

19



20

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Alan | Hutt | Fast Compars | 5/20/2009 8:49 | ▮ | Dallas | TX | ▮ | Helium Report Website |
| Manuel | Lloyd | Geeks In A Flash | 5/19/2009 15:24 | ▮ | Wilmington | NC | ▮ | Helium Report Website |
| Nevin | Babbitt | Charter One Hotels & Resorts | 5/18/2009 19:18 | ▮ | Bravesda | FL | ▮ | Helium Report Website |
| David C. | Taylor | World Vision International | 5/18/2009 11:34 | ▮ | Apron | TN | ▮ | Helium Report Website |
| Marco | Harleman | | 5/16/2009 11:48 | ▮ | Daytona Beach | FL | ▮ | Helium Report Website |
| Jeff | Parkash | | 5/14/2009 15:08 | ▮ | Ovieto | FL | ▮ | Helium Report Website |
| Alex | Abigail Jr | | 5/13/2009 13:12 | ▮ | Fremont | CA | ▮ | Helium Report Website |
| Jessika | Ott | Gap Lunch Media | 5/13/2009 12:06 | ▮ | Smithtown | NY | ▮ | Helium Report Website |
| Mark | Carlson | | 5/12/2009 11:53 | ▮ | Lincoln | NE | ▮ | Helium Report Website |
| Paul | Maloney | | 5/12/2009 11:47 | ▮ | Vechta | PA | ▮ | Helium Report Website |
| Chuck | Daniels | AC89-3/TS | 5/6/2009 9:34 | ▮ | Newark | NJ | ▮ | Helium Report Website |
| Ambrose | Morell | | 5/5/2009 10:24 | ▮ | Palo Beach | FL | ▮ | Helium Report Website |
| Ali | Cableron | | 5/1/2009 11:03 | ▮ | Rancho Mirage | CA | ▮ | Helium Report Website |
| John | Nicholls | | 4/28/2009 10:54 | ▮ | Chicago | IL | ▮ | Helium Report Website |
| Claudia | Zoles | ZonesLaw | 4/27/2009 12:21 | ▮ | Tucson | AZ | ▮ | Helium Report Website |
| Manuel | Mamulo | Diversified Technical Services | 4/24/2009 10:59 | ▮ | El Paso | TX | ▮ | Helium Report Website |
| Arman | Kline | | 4/24/2009 10:32 | ▮ | New York | NY | ▮ | Helium Report Website |
| Marl | Rose | | 4/24/2009 10:17 | ▮ | New York | NY | ▮ | Helium Report Website |
| Nick | Eisensaller | | 4/21/2009 8:48 | ▮ | Fort Benning | GA | ▮ | Helium Report Website |
| Addisson | Literte | | 4/21/2009 8:42 | ▮ | Concord | MA | ▮ | Helium Report Website |
| Dharos | Fish | Fischman Suban et al | 4/20/2009 14:15 | ▮ | Los Angles | CA | ▮ | Helium Report Website |
| Maum | Shah | | 4/20/2009 14:04 | ▮ | New York | NY | ▮ | Helium Report Website |
| Kirby | Shankle | | 4/20/2009 14:00 | ▮ | Boston | MA | ▮ | Helium Report Website |
| Lvis | Lopez | | 4/20/2009 13:54 | ▮ | Montrose | OC | ▮ | Helium Report Website |
| Dorde | Poole | | 4/20/2009 12:33 | ▮ | New York | NY | ▮ | Helium Report Website |
| Donne | Indl | | 4/20/2009 11:53 | ▮ | Tulsa | OK | ▮ | Helium Report Website |
| Deo | Baranovski | | 4/18/2009 13:58 | ▮ | Poynelle | WI | ▮ | Helium Report Website |
| Yuler | Koenig | | 4/18/2009 13:41 | ▮ | Houston | TX | ▮ | Helium Report Website |
| S | Perkins | Americans | 4/14/2009 10:32 | ▮ | Medina | OH | ▮ | Helium Report Website |
| Elizabeth | Lassall | Vanguard | 3/18/2009 9:39 | ▮ | Nashville | TN | ▮ | Helium Report Website |
| Leon | Abbas | Abbas Group GE, Ltd | 3/16/2009 9:33 | ▮ | Cary | NC | ▮ | Helium Report Website |
| Berrard | McBride | SB Mining & Investment | 3/6/2009 8:39 | ▮ | Sarasota | FL | ▮ | Helium Report Website |
| Richards | Schatthauer | Majak Investments | 3/6/2009 9:10 | ▮ | Florham Park | NJ | ▮ | Helium Report Website |
| Stephen | Whitten | Squire Communications, Inc. | 3/6/2009 9:17 | ▮ | Harrisonburg | VA | ▮ | Helium Report Website |
| Anant | Gottohl | | 3/5/2009 9:23 | ▮ | Columbia City | IN | ▮ | Helium Report Website |
| Gerardo | Munoz | | 3/3/2009 13:02 | ▮ | Miami | FL | ▮ | Helium Report Website |
| Bryan | Stewart | | 3/3/2009 8:04 | ▮ | Columbus | OH | ▮ | Helium Report Website |
| James | Topur | E&D Refund Resources | 3/3/2009 8:48 | ▮ | Bakersfield | CA | ▮ | Helium Report Website |
| Ted | Andrews | | 3/3/2009 8:43 | ▮ | Los Angeles | CA | ▮ | Helium Report Website |
| Chris | Lustim | | 2/27/2009 9:43 | ▮ | maino | UK | ▮ | Helium Report Website |
| Reuben | Bocksroft | | 2/26/2009 9:33 | ▮ | Pensacola | FL | ▮ | Helium Report Website |
| Colleen | Davis | | 2/24/2009 9:29 | ▮ | Baxter | TN | ▮ | Helium Report Website |
| Ceof | Lambert | | 2/20/2009 8:36 | ▮ | Gold River | CA | ▮ | Helium Report Website |
| Chuck | Heath | Harandan | 2/20/2009 9:32 | ▮ | Park City | UT | ▮ | Helium Report Website |
| Robert | Hughes | Commerce Capital Group | 2/20/2009 9:26 | ▮ | Santa Barbara | CA | ▮ | Helium Report Website |
| Lauren | Carstman | Team One | 2/20/2009 9:24 | ▮ | El Segundo | CA | ▮ | Helium Report Website |
| Rashad | Vince | | 2/20/2009 9:17 | ▮ | Borden Springs | NY | ▮ | Helium Report Website |
| Barely | Salama | | 2/19/2009 9:17 | ▮ | Fair Lawn | NJ | ▮ | Helium Report Website |
| Drew | Ginsburg | | 2/12/2009 9:37 | ▮ | Dallas | TX | ▮ | Helium Report Website |
| Marquitar | Jackson | | 2/4/2009 9:26 | ▮ | Broken Arrow | OK | ▮ | Helium Report Website |
| Anthony | Certa | Certo Brothers Distributing Cor | 2/3/2009 9:32 | ▮ | Amherst | NY | ▮ | Helium Report Website |
| Jeff | Zuanich | | 2/3/2009 9:22 | ▮ | San Diego | CA | ▮ | Helium Report Website |
| Naur | Ddawi | Athiely Management Inc. | 2/3/2009 9:18 | ▮ | Corvalla | OR | ▮ | Helium Report Website |
| Victor | Fuchs | Helix Electric | 2/3/2009 9:10 | ▮ | Las Vegas | NV | ▮ | Helium Report Website |
| Marc | Leira | | 2/4/2009 9:14 | ▮ | Aloon Corner | PQ | ▮ | Helium Report Website |
| Ramon | Torres | Sareple & Xbruelo Mconta | 2/4/2009 9:23 | ▮ | Los Angeles | CA | ▮ | Helium Report Website |
| Adolphus | Anderson | Anderson Management Co | 2/3/2009 9:40 | ▮ | Alexandria | VA | ▮ | Helium Report Website |

21

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Bob | Stamberg | | 3/2/2009 9:33 | | Boston | MA | | Helium Report Website |
| Charles | Cherrington | | 3/2/2009 9:34 | | Cambridge | MA | | Helium Report Website |
| Francis | Arena | Arena Oncology Associates | 5/30/2009 9:20 | | Manhasset | NY | | Helium Report Website |
| Mark | Victor-Smith | | 5/26/2009 19:22 | | Naples | FL | | Helium Report Website |
| Fred | Ludick | | 4/21/2009 15:41 | | Bluewater Beach | | | Helium Report Website |
| Zank | MeganSchain | 4 Over, Inc | 1/22/2009 9:59 | | Glendale | CA | | Helium Report Website |
| Peter | Quentin | | 1/16/2009 12:00 | | Spring Green | WI | | Helium Report Website |
| Gayle | Morgan | | 3/18/2009 9:36 | | Aspen | CO | | Helium Report Website |
| Ruben | Da Silva | Ruben Renovations and Cons | 1/12/2009 14:24 | | Missaaauga | ON | | Helium Report Website |
| Daniel | Pema | | 1/12/2009 14:18 | | Bohessa | NY | | Helium Report Website |
| Daniel | Williams | Paragon | 1/12/2009 14:14 | | Bedford | TX | | Helium Report Website |
| Nicholas | Slozzo | Created Jew | 1/12/2009 0:41 | | Commack | NY | | Helium Report Website |
| Mas | Gilberard | San Giovann Phi Ind Corp | 1/8/2009 0:50 | | Makati | | | Helium Report Website |
| Michael | Wynn | | 1/6/2009 9:44 | | San Jose | CA | | Helium Report Website |
| Richard | Welch | Dal De International | 1/5/2009 9:35 | | Atlanta | GA | | Helium Report Website |
| Shakel | Siddique | COMELIE LONDON | 1/7/2009 15:00 | | Dubai | | | Helium Report Website |
| Bob | Munoz | | 1/7/2009 0:35 | | Roseville | MN | | Helium Report Website |
| Aron | Scullen | | 1/5/2009 9:34 | | Port Orchard | WA | | Helium Report Website |
| Joe | Salisberg | | 12/30/2008 9:52 | | Brooklyn | NY | | Helium Report Website |
| Mary | Bauman | | 12/18/2008 11:58 | | San Diego | CA | | Helium Report Website |
| Sandon | Herrdich | Pacelts | 12/11/2008 9:36 | | Wayne | PA | | Helium Report Website |
| Edward | Rabisch | | 12/18/2008 9:25 | | Lake Charles | LA | | Helium Report Website |
| Kalraeon | Restalia | | 12/4/2008 10:44 | | Phoenix | AZ | | Helium Report Website |
| Paulo | Dahlberg | | 12/4/2008 10:27 | | Princeton | NJ | | Helium Report Website |
| Geoffrey | Sager | | 11/21/2008 9:42 | | Farmington | CT | | Helium Report Website |
| Charles | Hoonmoroon | Kings Wonowire Ltd | 11/19/2008 17:27 | | Potters Bar | AB | | Helium Report Website |
| Jason | Hawkins | | 11/19/2008 17:00 | | Portland | OR | | Helium Report Website |
| Garly | Mauce | Fresadia Enterprises of Delaw | 11/19/2008 16:44 | | Jamison | PA | | Helium Report Website |
| John | Tepper | | 11/14/2008 15:04 | | Paw Paw | MI | | Helium Report Website |
| Robert | Bosson | | 11/7/2008 13:23 | | Chicago | IL | | Helium Report Website |
| Rich | Steeves | BLUE DEEP | 10/24/2008 11:13 | | West Hollywood | CA | | Helium Report Website |
| Pablo | Carrington | | 10/21/2008 12:04 | | Princeton | NJ | | Helium Report Website |
| Leslie | Humphrey | | 10/15/2008 12:00 | | Cheyenne | WY | | Helium Report Website |
| Mike | Elefe | | 10/01/2008 11:02 | | San Clemente | CA | | Helium Report Website |
| Robert | Horowitz | Berkshire Group | 10/30/2008 0:34 | | Warren | NJ | | Helium Report Website |
| Gregory | Krew | Woodward Camp | 10/30/2008 9:15 | | Woodward | PA | | Helium Report Website |
| Richard | Light | Mobil Vision Professional | 10/8/2008 9:12 | | Southold | NY | | Helium Report Website |
| Mary | Vu | HB International Group Inc | 10/4/2009 9:42 | | Newport Beach | CA | | Helium Report Website |
| Bhavna | Jackson | | 10/1/2008 10:22 | | Fresh Meadows | NY | | Helium Report Website |
| Bill | Lloyd | | 10/1/2008 9:54 | | Bradenton | FL | | Helium Report Website |
| Robert | Gripp | LIQUIDEXCHANGE | 9/28/2008 9:49 | | Irvine | CA | | Helium Report Website |
| Linda | Jennings | | 9/23/2008 13:24 | | BATON ROUGE | LA | | Helium Report Website |
| Thomas | Manson | Pekse Technical | 9/23/2008 9:15 | | Terre Haute | IN | | Helium Report Website |
| Stephen | Liu | | 9/23/2008 9:14 | | Beverly Hills | CA | | Helium Report Website |
| Royce | Watson | | 9/22/2008 11:21 | | Woods Cross | UT | | Helium Report Website |
| Jane | Deahan | | 9/12/2008 10:52 | | New York | NY | | Helium Report Website |
| John | Babwick | | 9/9/2008 14:25 | | Lewis Center | OH | | Helium Report Website |
| Richard | Crees | | 9/5/2008 15:26 | | Atlanta | GA | | Helium Report Website |
| Richard | Henry | | 9/5/2008 15:32 | | Orlando | FL | | Helium Report Website |
| James | Fuhrman | F4 Enterprises | 9/5/2008 14:14 | | Camarillo | CA | | Helium Report Website |
| Shawn | Maxwell | | 9/5/2008 15:44 | | Flushing | NY | | Helium Report Website |
| John | Sarsford | | 9/5/2008 10:28 | | Birmingham | AL | | Helium Report Website |
| Jim | Stoin | | 9/5/2008 8:43 | | Sanra Barbara | CA | | Helium Report Website |
| John | Huber | | 9/2/2008 10:10 | | Post Falls | ID | | Helium Report Website |
| Nancy | Edwards | | 9/2/2008 10:14 | | Sanford | GA | | Helium Report Website |
| Gary | Webster | | 9/2/2008 10:09 | | Springfield | MO | | Helium Report Website |
| Eric | Karp | | 8/18/2008 11:59 | | Scarsdale | NY | | Helium Report Website |

**22**

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Joseph | Smith | | 9/15/2008 11:58 | | Alpharetta | GA | | Helium Report Website |
| Thomas | Thompson | SCI | 8/19/2008 11:55 | | Coto De Caza | CA | | Helium Report Website |
| Glen | Parker | Cisco Corporation | 8/13/2008 13:39 | | Phoenix | LA | | Helium Report Website |
| Ricky | Morris | | 8/9/2008 10:10 | | Stone Mountain | GA | | Helium Report Website |
| Marilyn | Koestel | | 8/7/2008 10:36 | | Danville | CA | | Helium Report Website |
| James | Hurley | | 8/1/2008 19:42 | | St. Louis | MO | | Helium Report Website |
| Robert | Santiangelo | | 8/1/2008 10:54 | | Westfield | NJ | | Helium Report Website |
| Antono | Sierra | BMI Companies | 7/30/2008 11:22 | | Coral Gables | FL | | Helium Report Website |
| Israel | Abrahm | | 7/17/2008 10:08 | | The Woodlands | TX | | Helium Report Website |
| Rachel | Stone | | 7/11/2008 14:28 | | Palm Beach Gardens | FL | | Helium Report Website |
| Mark | Samary | | 7/10/2008 14:21 | | Princeton | NJ | | Helium Report Website |
| William | Altorock | | 7/10/2008 14:18 | | Lutiphone | PA | | Helium Report Website |
| Gail | Sinton | | 7/10/2008 13:46 | | Birmingham | MI | | Helium Report Website |
| Norman | Dubasu | Florida Software Systems Ltd | 7/3/2008 12:47 | | Sarasota | FL | | Helium Report Website |
| Petc | Pasqual | Crexlar Inc | 7/1/2008 13:37 | | Valparaiso | IN | | Helium Report Website |
| Paul | St. Lucia | | 7/1/2005 13:22 | | New York | NY | | Helium Report Website |
| Lance | Moeller | | 6/28/2008 15:50 | | Orefield | PA | | Helium Report Website |
| Jack | Taran | | 6/28/2008 15:04 | | Portland | OR | | Helium Report Website |
| Infante | Miller | | 6/25/2008 15:30 | | Pacifica | CA | | Helium Report Website |
| Richard | Abashin | Zahner Norzwest Inc | 6/25/2008 9:15 | | Beaverton | OR | | Helium Report Website |
| Christopher | Keune | | 6/23/2008 19:18 | | Tampa | FL | | Helium Report Website |
| Maddieg | King | | 6/23/2008 13:17 | | Birmingham | AL | | Helium Report Website |
| Alan | Stem | | 6/12/2008 10:39 | | Seal Beach | CA | | Helium Report Website |
| Darron | Ten | | 6/2/2008 11:23 | | Devon | PA | | Helium Report Website |
| Bill | Jones | Pro-Tech Sealing Inc | 6/2/2008 11:04 | | Kelowra | BC | | Helium Report Website |
| Christopher | Keyel | | 6/2/2008 11:12 | | Hollidaysburg | PA | | Helium Report Website |
| Nancy | Wabres | OncoWest | 6/2/2008 11:07 | | San Francisco | CA | | Helium Report Website |
| Richard | Wartz | | 5/29/2008 10:25 | | Bonita Springs | FL | | Helium Report Website |
| David | Perry | Frediman & Huey Associates L | 8/23/2008 9:24 | | Park Ridge | IL | | Helium Report Website |
| George | Butler | | 8/23/2008 9:19 | | Hobe Sound | FL | | Helium Report Website |
| Janet | Ruegars | | 5/21/2008 8:49 | | New York | NY | | Helium Report Website |
| Robert | Yesley | | 5/20/2008 18:39 | | St. Helens | CA | | Helium Report Website |
| Raegan | Lancaster | | 5/20/2008 13:05 | | Plano | TX | | Helium Report Website |
| Eva | McGuiste | | 5/20/2008 9:04 | | Chevy Chase | MO | | Helium Report Website |
| Dale | Colker | Kings Counsel & Trust, LLC | 5/19/2008 9:12 | | Orlando | FL | | Helium Report Website |
| Mare | Quarannea | | 5/19/2008 9:11 | | Verkaff | NJ | | Helium Report Website |
| Sanray | Parker | Destiny Group | 5/14/2008 18:53 | | Newcastle | CA | | Helium Report Website |
| Andrew | Salley | | 5/13/2008 19:42 | | San Diego | CA | | Helium Report Website |
| Phil | Peka | | 5/12/2008 10:37 | | Boca Raton | FL | | Helium Report Website |
| Tom | Reshard | | 5/9/2008 12:41 | | Scottsdale | AZ | | Helium Report Website |
| Chris | Brown | | 5/9/2008 9:26 | | New Rochelle | NY | | Helium Report Website |
| Rad | Abramon | Zoshnen Abashon, LLC | 5/9/2008 11:05 | | Denver | CO | | Helium Report Website |
| Bruell | Brown | Jade International | 5/7/2008 9:05 | | Cardiff by the Sea | CA | | Helium Report Website |
| John | Avanovicz | | 5/5/2008 9:13 | | Lutz | PA | | Helium Report Website |
| Rafael | Marero-Arroy | Xion Art Group Inc | 5/1/2008 9:02 | | Marrol | FL | | Helium Report Website |
| Robert | Gieking | | 5/1/2008 11:19 | | Naples | FL | | Helium Report Website |
| Greg | Ginres | | 5/1/2008 11:14 | | Yauzawam | PO | | Helium Report Website |
| Thomas | Norfufst | | 3/1/2008 11:33 | | Toronto | ON | | Helium Report Website |
| Jeff | Decha | | 5/1/2008 11:19 | | Omaha | NE | | Helium Report Website |
| Mary | Fratiz | | 4/30/2008 11:26 | | Merrickie | CA | | Helium Report Website |
| Sheldon | Garst | | 4/30/2008 8:33 | | Great Neck | NY | | Helium Report Website |
| Jeff | Boxman | | 4/26/2008 8:26 | | Boca Raton | FL | | Helium Report Website |
| Jerry | Allen | Van Kampen Investments | 4/26/2008 8:14 | | New York | NY | | Helium Report Website |
| John | Fees | Abbota Ventures | 4/21/2008 18:41 | | Phoenix | AZ | | Helium Report Website |
| Pamca | Coughlin | | 4/21/2008 12:01 | | Rye | NY | | Helium Report Website |
| Jade | Jacobs | Gaming Fund Group | 4/18/2008 13:41 | | Snt Francisco | CA | | Helium Report Website |
| Bran | Hahn | | 4/18/2008 9:54 | | Stamford | CT | | Helium Report Website |

23

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type | |
|---|---|---|---|---|---|---|---|---|---|
| Francis | Rakeaw | | 4/19/2008 6:37 | | Plainfield | CT | | Helium Report Website | |
| Coleman | Andrews | | 4/16/2008 19:04 | | North Park | CA | | Helium Report Website | |
| Karl | Javeed | | 4/15/2008 18:56 | | Santa Fe | NM | | Helium Report Website | |
| Jeffrey | Cope | | 4/18/2008 18:54 | | Tulsa | OK | | Helium Report Website | |
| Corey | Dueck | | 4/10/2008 18:48 | | Eichbach | MB | | Helium Report Website | |
| Patrick | Frame | | 4/11/2008 8:26 | | Annapolis | MD | | Helium Report Website | |
| Alan | Fischer | FISCHER ASSOCIATES, INC. | 4/9/2008 8:50 | | Belston | SC | | Helium Report Website | |
| Ann | HOLMES | | 4/1/2008 15:32 | | THOUSAND OAKS | CA | | Helium Report Website | |
| Tyler | Mitchell | | 4/1/2008 15:27 | | Puyallup | WA | | Helium Report Website | |
| Ishabel | Ghalava | | 4/1/2008 15:21 | | Palo Alto | CA | | Helium Report Website | |
| Judy | Kay | | 4/1/2008 10:44 | | Greentown | NY | | Helium Report Website | |
| Greg | Barge | | 3/28/2008 18:54 | | Simi Valley | CA | | Helium Report Website | |
| James | Puettick | | 3/28/2008 18:32 | | San Diego | CA | | Helium Report Website | |
| Larry | Ferguson | Schreiber Foods | 3/26/2008 11:51 | | Green Bay | WI | | Helium Report Website | |
| Gary | Conditt | Wichita State University | 3/26/2008 19:43 | | Wichita | KS | | Helium Report Website | |
| Richard | Ford | | 3/26/2008 9:37 | | Oakville | ON | | Helium Report Website | |
| Randall | Indrashruti | Gappenhorn Partners | 3/25/2008 8:33 | | King of Prussia | PA | | Helium Report Website | |
| Brian | Leyden | GULF AEROSPACE, INC | 3/19/2008 14:40 | | Palm Harbor | FL | | Helium Report Website | |
| Brion | Harrison | Kansen Truck Centers | 3/19/2008 19:43 | | Elk Run Heights | IA | | Helium Report Website | |
| Nicholas | Cheotra | | 3/16/2008 12:10 | | Milwaukee | WI | | Helium Report Website | |
| David | Zaffin | | 3/13/2008 8:24 | | New York | NY | | Helium Report Website | |
| Thomas | Lewis | TH Lewis Enterprises | 3/12/2008 8:32 | | Honeybrook | PA | | Helium Report Website | |
| Brett | Mize | | 3/6/2008 19:25 | | Meriden | KS | | Helium Report Website | |
| Daniel | LaRoche | | 3/5/2008 8:36 | | Mt. Laurel | NJ | | Helium Report Website | |
| Alan | Harter | CM Family Office | 3/5/2008 8:32 | | Alexandria | VA | | Helium Report Website | |
| Maria Elena | Frederick | Lucena and Capital | 3/5/2008 8:44 | | Miami | FL | | Helium Report Website | |
| James | Adams | Adams Security Consultants, Inc | 3/3/2008 13:22 | | Vallejo | CA | | Helium Report Website | |
| Jill | Taft | | 3/3/2008 13:20 | | Palos Verdes Estates | CA | | Helium Report Website | |
| Pamba | Gerson | | 3/3/2008 10:21 | | Ripley | ID | | Helium Report Website | |
| Edward | Casey | Serin Inc. | 3/3/2008 9:19 | | Charlottesville | VA | | Helium Report Website | |
| Robert | Koulson | | 3/3/2008 9:19 | | Huntington | NY | | Helium Report Website | |
| Ali | Homayuni | | 2/3/2008 9:14 | | Manhasset | NY | | Helium Report Website | |
| Laurie | Hale | | 2/29/2008 17:54 | | Chesterfield | MO | | Helium Report Website | |
| Tony | Batra | | 2/29/2008 11:48 | | Los Altos | CA | | Helium Report Website | |
| Katy | Gallagher | | 2/27/2008 11:11 | | Naperville | IL | | Helium Report Website | |
| Kevin | Klimes | | 2/27/2008 11:07 | | Willow Springs | IL | | Helium Report Website | |
| Lorraine | Campos | | 2/27/2008 9:53 | | New York | NY | | Helium Report Website | |
| Wayne | Arreolus | | 2/26/2008 11:40 | | Burnaby | BC | | Helium Report Website | |
| Alexander | Sprague | | 2/22/2008 11:02 | | Castro Valley | CA | | Helium Report Website | |
| Herb | Silversten | | 2/20/2008 10:04 | | Sarasota | FL | | Helium Report Website | |
| Rana | Lewin | | 2/20/2008 10:04 | | Zionsville | IN | | Helium Report Website | |
| Michael | Sylvester | | 2/15/2008 10:40 | | Chicago | IL | | Helium Report Website | |
| George | Mead | | 2/13/2008 10:38 | | Wisconsin Rapids | WI | | Helium Report Website | |
| Mike | Maxwell | | 2/15/2008 10:12 | | Stuart | FL | | Helium Report Website | |
| Frank | McShane | Longview Fibre Paper & Packa | 2/14/2008 10:02 | | Longview | WA | | Helium Report Website | |
| Ryan | Mitchell | | 2/13/2008 20:03 | | Incline Village | NV | | Helium Report Website | |
| Barbara | Standard | | 2/14/2008 10:22 | | Bowie | MD | | Helium Report Website | 0-10 |
| John | Peete | SPE | 2/6/2008 18:47 | | Cedar Knolls | NJ | | Helium Report Website | MM/APP |
| Lisa | Lew | | 2/6/2008 18:34 | | Atlanta | GA | | Helium Report Website | 13-25 |
| Leon | Shirvanber | Harte Corporation | 2/7/2008 18:23 | | Melbourne | FL | | Helium Report Website | 13-25 |
| Thomas | Knott | | 1/30/2008 18:09 | | San Carlos | CA | | Helium Report Website | 0-10 |
| Matt | Coffin | | 1/24/2008 18:07 | | Los Angeles | CA | | Helium Report Website | 13-25 |
| Chris | Cowan | Cap Truck Capital | 1/30/2008 16:30 | | Chadds Ford | PA | | Helium Report Website | 13-25 |
| Victoria | Johnson | | 1/30/2008 16:28 | | San Diego | CA | | Helium Report Website | 13-25 |
| Mary | Moss | | 1/29/2008 17:22 | | Naples | FL | | Helium Report Website | 0-10 |
| Van | Purdy | | 1/29/2008 17:18 | | Charlotte | NC | | Helium Report Website | 70+ |
| Leigh Ann | Rivera | | 1/29/2008 17:15 | | Rossmoor | CA | | Helium Report Website | 13-25 |

24

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kevin | Mitchell | ReiCloud Capital, Inc. | 1/25/2009 15:00 | | Denver | CO | | Helium Report Website | | |
| Liz | Tuffentes | Sunshine Fries | 1/23/2009 10:55 | | Bradford | ON | | Helium Report Website | 0-10 | |
| John | Morris | | 1/23/2008 12:00 | | St. Petersburg | FL | | Helium Report Website | 10-25 | |
| La Ronda | Allen | PEPSI MIDAMERICA | 1/19/2009 12:00 | | MARION | IL | | Helium Report Website | 51-20 | Membership |
| Fred | Gulp | | 1/18/2008 17:10 | | Saint Louis | MO | | Helium Report Website | | |
| George | Van Kula | | 1/15/2008 15:00 | | Radnor | PA | | Helium Report Website | | |
| Gloria | Blechman | Tigris Financial Group Ltd | 1/6/2008 16:45 | | New York | NY | | Helium Report Website | 70+ | Membership |
| Paul | Nelson | Law Office of Paul J Nelson | 1/9/2008 13:47 | | Newport Beach | CA | | Helium Report Website | | |
| Jed | Walcott | Walcott & Associates, PA | 1/9/2008 12:46 | | Fort Lauderdale | FL | | Helium Report Website | | |
| Scott | Rudolph | | 1/2/2008 18:33 | | La Jolla | CA | | Helium Report Website | 10-25 | |
| William | Ellis | Hawk Security Consultants | 1/2/2008 18:27 | | Farmington | MO | | Helium Report Website | 0-10 | |
| Armando | Ariste | | 12/29/2008 11:07 | | Devon | PA | | Helium Report Website | 51-20 | |
| Michael | Medrano | | 9/8/2009 18:22 | | Bryn Mawr | PA | | Google | | |
| Tracie | Jonsson | Universal Investments | 4/23/2009 10:24 | | Chicago | IL | | Google | | |
| | | | | | | | | Google | | |
| Tracy | Lewis | | 2/24/2009 15:26 | | Roswell | GA | | Fortune | | |

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|

26

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Tom | Duncan | Cortez Gabel Energy | 1/25/2009 16:05 | ███ | Oklahoma City | OK | ███ | Event |
| Baldemar | Rios | | 1/21/2009 17:41 | | Houston | TX | | Event |
| John | Highell | ARIZONA H01-SERV | 9/25/2008 12:04 | | Rancho Mirage | CA | | Event |
| Cris | Yu | | 9/18/2008 14:40 | | Evans | GA | | Event |
| George | McLaughlin | MAC Corporation/ McArthur a | 9/15/2008 14:44 | | Columbia | SC | | Event |
| Mike | Cannon | Subsic Systems | 9/15/2008 14:23 | | Grenteville | SC | | Event |
| David | White | Sheely Electrical | 9/15/2008 14:21 | | Columbus | SC | | Event |
| Georg | Hendru | | 9/15/2008 14:18 | | Lexington | SC | | Event |
| Joe | Carrone | American Pacific Corporation | 9/12/2008 19:03 | | Las Vegas | NV | | Event |
| Tom | LeBreu | Ascowex Realty Advisors, Inc. | 6/16/2008 13:40 | | Irvine | CA | | Event |
| Pat | Herschman | CHC Health Groups Dykste Te | 8/13/2008 13:48 | | San Clemente | CA | | Event |
| Russ | O'Hare | Martin Roy Winery | 8/13/2008 16:26 | | Costa Mesa | CA | | Event |
| Hector | LaMarque | | 8/13/2008 18:19 | | Chino | CA | | Event |
| Sanford | Sugar | | 8/13/2008 19:10 | | Rancho Santa Fe | CA | | Event |
| Jacqueline | Clark | Fred Alger Management, Inc. | 6/12/2008 10:22 | | New York | NY | | Event |
| Andrew | McCririe | MullinTBG | 8/11/2008 9:33 | | Los Angeles | CA | | Event |
| Gilad | Shapes | Lev Investments, Inc | 5/6/2008 9:48 | | Sherman Oaks | CA | | Event |
| Joseph | LoRusso, Esq | Law Office of Joseph LoRusso, | 6/12/2008 13:24 | | Hollywood | FL | | Event |
| Sangeeta | Kapoor | Prudential - Douglas Ellmen Re | 3/13/2008 11:13 | | New York | NY | | Event |
| Garry | Braun | Sig Terra LLC | 3/13/2008 11:07 | | Key Biscayne | FL | | Event |
| Alex | Merkin | ABM Quantitative Strategies Pa | 3/13/2008 11:04 | | Miami Beach | FL | | Event |
| Alberto | Cash | Egarbis Asago | 3/13/2008 10:48 | | Miami | FL | | Event |
| Yolanda | Sandoval | South Florida Air Charters | 3/13/2008 10:22 | | Ft. Lauderdale | FL | | Event |
| Lauren | Crocker | Manhattan Avon | 3/13/2008 18:58 | | Boca Raton | FL | | Event |
| Daniel | Zenger | Charleston.com | 3/13/2008 16:34 | | Woodland Hills | CA | | Event |
| Sal | Salvatore | Bayview Financial | 3/13/2008 18:20 | | Coral Gables | FL | | Crem |
| Lawrence | Moore | Acer Capital Management | 3/12/2008 16:13 | | Boca Raton | FL | | Event |
| Steve | Teche | VIP Club Concierge | 3/12/2008 13:06 | | Miami | FL | | Event |
| Gary | Sokach | Intrifso International | 3/12/2008 12:59 | | Jacksonville | FL | | Event |
| Jeffrey | Petrone | Sapevere Advisory Group | 3/12/2008 12:53 | | West Palm Beach | FL | | Event |
| Chris | Prey | Walls of Florida | 3/12/2008 12:52 | | Miami | FL | | Event |
| Boris | Jaynes | Eastern National Bank | 3/5/2008 20:14 | | Coral Gables | FL | | Event |
| David | Durra | Cross Keys Capital | 3/5/2008 20:07 | | Ft. Lauderdale | FL | | Event |
| Arthur | Drago | Sarago Capital Advisors | 3/5/2008 19:04 | | Ft. Lauderdale | FL | | Event |
| Gregory | Feldo | Lazio Sysuma capital LLC | 3/5/2008 18:08 | | Tampa | FL | | Event |
| David | Goldberg | Newbank Knight Frank | 3/4/2008 11:37 | | Miami | FL | | Event |
| Mark | LaRoe | JPMorgan Private Banking | 3/19/2008 14:44 | | Palm Beach | FL | | Event |
| Robert | Clifford | | 2/14/2008 14:49 | | Chicago | IL | | Event |
| Sam | Schaefer | Teckman Spigner | 2/14/2008 19:22 | | Chicago | IL | | Event |
| John | Raimondi | | 2/13/2008 19:52 | | Palm Beach Gardens | FL | | Event |
| Jack | Patterson | Maytre | 2/13/2008 19:32 | | Palm Beach Gardens | FL | | Event |
| David | Zurrkala | New York Jets | 2/12/2008 15:21 | | Hempstead | NY | | Event |
| Lori | Ficarro | T.O.R.S. Properties, Inc. | 2/12/2008 15:17 | | Hollywood | FL | | Event |
| Ronald | Shane | Associated Leasing Internation | 2/12/2008 9:49 | | Boca Raton | FL | | Event |

27

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Steven | Weddle | Interstate Motorsport | 2/7/2008 17:40 | | Burlington Twsp | NJ | | Event |
| Yvonne | Patterson | The Keys Company Luxury Pr | 2/7/2008 16:50 | | Palm Beach Gardens | FL | | Event |
| Andrea | Eerma | Law Offices of Patrizia & Barth | 2/7/2008 13:31 | | Coral Springs | FL | | Event |
| Edward | Cashua | CRG Architect | 2/5/2008 16:19 | | Greenwich | CT | | Event |
| Michael | Bill | | 8/21/2008 14:09 | | Indianapolis | IN | | Employee Referral | Brian Heglin |
| Gary | Snyder | Snyder Law | 7/28/2008 17:41 | | Santa Barbara | CA | | Employee Referral | Peter Marshal |
| Gary | Hill | | 7/18/2008 13:54 | | Akron | OH | | Employee Referral | rick west |
| Ron | Oliver | | 5/15/2008 10:20 | | Groton | CT | | E-mail blast |
| Darryl | Tackin | | 5/12/2008 18:12 | | La Jolla | CA | | E-mail blast |
| Paul | Eberhardt | | 4/24/2008 17:58 | | Flagstaff | AZ | | E-mail Blast |
| LJ | Getzelman | EMP Asset Management | 4/11/2008 9:56 | | Purchase | NY | | E-mail blast |
| Jack | Yearger | | 2/6/2008 14:07 | | Los Angeles | CA | | E-mail blast |
| Kye | Jackson | WILLARD JACKSON | 9/18/2008 15:26 | | Spring | TX | | Elite Traveler |
| Tracy | Dell | | 2/8/2008 10:36 | | Dallas | TX | | Elite Traveler |
| Youvonne | Jesse | GRY | 1/22/2008 10:32 | | Forest Hills | NY | | Elite Traveler |
| Steve | Zunono | | 12/29/2008 12:36 | | Englewood | NJ | | Elite Traveler |
| Anna | Unruh | | 12/28/2008 12:05 | | Greeley | CO | | Elite Traveler |
| Anita | Kanda | | 12/24/2008 11:06 | | Gold River | CA | | Elite Traveler |
| Todd | Johnson | | 12/24/2008 11:31 | | St. Albert | AB | | Elite Traveler |
| Lukaz | Hominic | | 12/24/2008 11:17 | | Roman Springs | IL | | Elite Traveler |
| Jeffrey | ProGon | The Prodov Law Firm LLC | 12/24/2008 10:15 | | Uniontown | PA | | Elite Traveler |
| Ying | Ni | Miami Zatel U of Art and Design | 12/21/2008 10:07 | | Miami | FL | | Elite Traveler |
| J | Manasco | BMVT | 12/24/2008 10:03 | | Poultney | VT | | Elite Traveler |
| John | Meato | | 12/24/2008 10:01 | | North York | ON | | Elite Traveler |
| Robert | McGivin | | 12/24/2008 10:00 | | Ft Lauderdale | FL | | Elite Traveler |
| David | Cardenas | | 12/24/2008 9:54 | | Deerfield Beach | FL | | Elite Traveler |
| Reynaldo | Martino | T.Vica | 12/24/2008 9:54 | | Miami | FL | | Elite Traveler |
| Daniel | Anani | Anani Aviation | 12/24/2008 9:52 | | San Jose | CA | | Elite Traveler |
| J | DeMoKson | | 12/24/2008 9:51 | | New York | NY | | Elite Traveler |
| J | DeChaminMah | JOHNSON CONTB | 12/24/2008 9:51 | | Reno | NV | | Elite Traveler |
| A | ASeto | DeChamMah Service Finance | 12/24/2008 9:49 | | Laval | PQ | | Elite Traveler |
| Marn | Sanchez | Moon Foundation | 12/24/2008 9:44 | | Boca Raton | FL | | Elite Traveler |
| Mark | Chanrong | | 8/25/2008 14:52 | | San Francesco | CA | | Elite Traveler |
| Jeff | Bennah | | 8/25/2008 11:00 | | New York | NY | | Elite Traveler |
| Joey | Fago | | 8/19/2008 15:51 | | Pickerington | OH | | Elite Traveler |
| Michael | Nolau | | 8/18/2008 9:32 | | Jupiter | FL | | Elite Traveler |
| Vidano | Davenport | | 8/11/2008 9:22 | | Indiola | NJ | | Elite Traveler |
| Rosa | Sweloger | SAP | 8/4/2008 10:53 | | Lakeland | FL | | Elite Traveler |
| Giovis | Raymondo | Giova | 7/23/2008 17:24 | | Oakland | CA | | Elite Traveler |
| Mulhern | Mulhern | | 7/25/2008 19:59 | | Miami Beach | FL | | Elite Traveler |
| Timothy | Coughlin | Aircabin | 6/30/2008 14:43 | | Indianapolis | IN | | Elite Traveler |
| Richelle | Hughes | Atlantic Southeast Airlines | 9/23/2008 18:04 | | Indianapolis | IN | | Elite Traveler |
| Howard | Hawks | Teresso | 6/9/2008 11:19 | | Lena Springs | GA | | Elite Traveler |
| Maccom | Paul | Plastic & Reconstructure Surge | 6/4/2008 13:44 | | Omaha | NE | | Elite Traveler |
| Alan | Fleming | | 5/29/2008 13:27 | | Newport Beach | CA | | Elite Traveler |
| Kathy | Gello | | 5/23/2008 8:24 | | Las Vegas | NV | | Elite Traveler |
| Frederic | Patton | Ice Champorra LLC | 5/13/2008 18:31 | | Londis | CA | | Elite Traveler |
| Geoff | Saer | Oren Finances | 4/23/2008 14:31 | | Sarasota | FL | | Elite Traveler |
| M | Watpaszak | | 3/11/2008 16:05 | | Salt Lake City | UT | | Elite Traveler |
| Bruno | Pasquat | | 3/11/2008 16:03 | | Palo Alto | CA | | Elite Traveler |
| Barres | Muttel | D Breeo | 3/11/2008 15:41 | | Sarasota | FL | | Elite Traveler |
| Ginger | Chavers | FL Keys | 3/18/2008 13:45 | | Cape Coral | FL | | Elite Traveler |
| Mario | Welner | BROGG KEYE FBD | 3/10/2008 13:02 | | Bronxville | NY | | Elite Traveler |
| Robert | Johnson | | 3/10/2008 11:42 | | Haddonfield | NJ | | Elite Traveler |
| Seff | Paurton | | 2/13/2008 17:30 | | Chicago | IL | | Elite Traveler |
| Amy | Ancini | | 2/14/2008 16:54 | | New York | NY | | Elite Traveler |



Case 1:12-cv-11809-NMG   Document 7-2   Filed 10/22/12   Page 22 of 32

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Ed | McCarthy | | 1/17/2008 11:28 | | Wheaton | IL | | Exp Traveler |
| James | Smith | ABM ABLE IXC LLC | 1/6/2008 12:23 | | Tampa | FL | | Exp Traveler |
| Martin | Chu | PFSC | 6/6/2008 18:33 | | LOG ALAMITOS | CA | | Direct Mail |
| Yrma | Rate | | 5/13/2008 16:33 | | Fresno | CA | | Direct Mail |
| Carol | Farkas | | 5/9/2008 17:34 | | Newport Beach | CA | | Direct Mail |
| Jacque | Swanor | Red Bank Veterinary Hospital | 5/1/2008 17:34 | | Tinton Falls | NJ | | Direct Mail |
| Kathryn | Dyer | Red Mountain Retail Group | 4/23/2008 17:21 | | Santa Ana | CA | | Direct Mail |
| Sandi | Alwan | | 4/23/2008 11:08 | | Los Gatos | CA | | Direct Mail |
| Sara | Aymara | | 4/22/2008 11:02 | | Constant | ON | | Direct Mail |
| Patrick | Pavelli | Boaboenberle Thepapoodice In | 4/21/2008 10:28 | | Menlo Park | CA | | Direct Mail |
| David | Tambor | David Tambor BMD, P/S | 4/21/2008 8:27 | | Warren | NJ | | Direct Mail |
| Charlie | Acevedo | Chase Inc | 4/21/2008 8:41 | | Coral Gables | FL | | Direct Mail |
| Cue | Morton | Morton Investments | 4/21/2008 8:26 | | Edwards | CO | | Direct Mail |
| Richard | Osborne | Madison Capital Partners | 4/18/2008 21:12 | | Lake Forest | IL | | Direct Mail |
| Lena | Waldman | DAWHCI | 4/18/2008 18:03 | | West Hills | CA | | Direct Mail |
| Whitorb | McKenzie | | 4/17/2008 17:06 | | Scottsdale | AZ | | Direct Mail |
| Noelle | Garstall | Cross Creek | 4/17/2008 11:03 | | Santa Barbara | CA | | Direct Mail |
| Robert | Trapman | | 4/16/2008 16:33 | | North Palm Beach | FL | | Direct Mail |
| Mary | Zwele | | 4/15/2008 14:12 | | Key Largo | FL | | Direct Mail |
| Amy & Greg | Mitchel | | 4/15/2008 19:01 | | Alamo | CA | | Direct Mail |
| David | Chesterfield | | 4/15/2008 16:07 | | Santa Barbara | CA | | Direct Mail |
| Daniele | Saone | Evolutionary Events | 4/15/2008 17:09 | | San Francisco | CA | | Direct Mail |
| Sandy | Mertiss | Lewis Hymoin, Inc | 4/15/2008 14:52 | | Carson | CA | | Direct Mail |
| Gary | Eihrefeld | Silverfield Development Co | 4/15/2008 13:36 | | Jacksonville | FL | | Direct Mail |
| Davor | Davenport | Davenport Properties | 4/15/2008 13:00 | | Sarasota | FL | | Direct Mail |
| Patric | Hooper | Hooper, Lundy and Bookman | 4/15/2008 12:23 | | Los Angeles | CA | | Direct Mail |
| William | O'Donnell | | 4/15/2008 11:48 | | Chicago | IL | | Direct Mail |
| Tey | Tashlan | | 4/15/2008 11:43 | | Phoenix | AZ | | Direct Mail |
| Carth | Dvks | JBG Foundation | 4/15/2008 10:48 | | Manhattan Beach | CA | | Direct Mail |
| Jig | Bishara | | 4/15/2008 10:20 | | Boca Raton | FL | | Direct Mail |
| Karen | Child-Ogden | | 4/15/2008 10:18 | | Newport Coast | CA | | Direct Mail |
| Ken | Krotz | Krotz & Associates PLLC | 4/15/2008 8:21 | | Palm Beach | FL | | Direct Mail |
| Rose | Rate | | 4/14/2008 17:06 | | Monte Island | FL | | Direct Mail |
| Dan | Sabbah | Global Design Concepts | 4/14/2008 16:13 | | New York | NY | | Direct Mail |
| Steve | Fairbanks | FRG | 4/14/2008 9:34 | | Potomac | MD | | Direct Mail |
| Ray | Deo | | 3/18/2008 13:34 | | Naples | FL | | Direct Mail |
| Steve | Hertai | | 3/11/2008 16:15 | | Corpus Christi | TX | | Departure |
| Peter | Sacrpunk | McDermott Will | 6/28/2008 11:06 | | New York | NY | | Departures |
| Kirk | Presley | Monssent, Miller, Mayer, Presler | 5/2/2008 16:49 | | Kansas City | MO | | Departures |
| Brad | Shoults | RoMax Southern Realty | 5/2/2008 11:26 | | Destin | FL | | Departures |
| Dan | Fow | | 4/30/2008 18:39 | | St. Louis | MO | | Departures |
| Bob | Miller | The Clorox Company | 3/5/2008 10:42 | | Willowbrook | IL | | Departures |
| Canin | Wheaton | | 5/29/2008 13:42 | | Los Angeles | CA | | Dealmaker Magazine |
| Mike | Dunham | | 5/29/2008 13:37 | | Columbia | MO | | Dealmaker Magazine |
| Michael | Beling | | 5/9/2008 17:08 | | Orland Park | IL | | Dealmaker Magazine |
| Toby | Bax | | 5/18/2008 16:06 | | Lake St. Louis | MO | | Dealmaker Magazine |
| Robert | Newkine | | 3/31/2008 14:20 | | Pittsburgh | PA | | Dealmaker Magazine |
| David | Motlike | | 3/28/2008 14:21 | | South Baltimore | NY | | Dealmaker Magazine |
| Clifton | Henry | | 4/17/2008 15:18 | | New York | NY | | Dealmaker Magazine |
| Lois | Alaxob | | 3/6/2008 18:47 | | Brooklyn | NY | | Deal.com |
| Howard | Lasse | Harris Corporation | 2/2/2008 17:12 | | Melbourne | FL | | Competitive Expiritions 07 |
| Gio | McDermat | | 2/2/2008 17:12 | | Marietta | GA | | Competitive Expiritions 07 |
| James | Morlost | Freepoo McMurran | 2/2/2008 14:54 | | New Orleans | LA | | Competitive Expiritions 07 |
| Russell | Warren | Warren Manufacturing Inc | 2/1/2008 14:00 | | Birmingham | AL | | Competitive Expiritions 07 |
| Paul | Wood | Brand Services Inc | 1/30/2008 11:07 | | Kennesaw | GA | | Competitive Expiritions 07 |
| Martin | Tchurichild | Ranger Aviation IV L.L.C. | 1/30/2008 10:50 | | Ormond Beach | FL | | Competitive Expiritions 07 |
| Patricia | Waldman | | 1/28/2008 15:59 | | Palm Beach | FL | | Competitive Expiritions 07 |

29

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Dale | Swaps | Swaps Law | 1/29/2009 10:00 | | Tampa | FL | | Competitive Expirations 07 |
| David | Lingel | RE/MAX | 5/8/2008 14:09 | | Denver | CO | | Competitive Expirations 07 |
| Patrick | Haslach | Warburg Pincus | 3/8/2008 14:41 | | New York | NY | | Competitive Expirations 07 |
| Robert | Price | Price Smart Inc | 5/9/2008 14:13 | | San Diego | CA | | Competitive Expirations 07 |
| Bruce | Ehrenson | Private Cap | 5/8/2008 14:07 | | Naples | FL | | Competitive Expirations 07 |
| Gregg | Powers | Private Cap | 5/8/2008 14:02 | | Naples | FL | | Competitive Expirations 07 |
| William | Thomas | | 3/20/2009 10:50 | | Los Angeles | CA | | Competitive Expirations 07 |
| Lloyd | Baccus | | 1/9/2008 16:28 | | Atlanta | GA | | Competitive Expirations 07 |
| John | Marland | ProLogis | 3/3/2009 17:02 | | Denver | CO | | Competitive Expirations |
| Richard and Constance | Frank | Fross Fanny Wesyards | 3/2/2009 17:06 | | Caossoga | CA | | Competitive Expirations |
| Jonathan D | Fadee | Mohl Dandaw Ventures | 2/20/2009 17:16 | | Menlo Park | CA | | Competitive Expirations |
| Rudy | Driscoll | | 2/20/2009 14:25 | | Menlo Park | CA | | Competitive Expirations |
| Orren | Doll | DDM | 2/23/2009 13:26 | | Menlo Park | CA | | Competitive Expirations |
| Reginald V. | Dalden | Diamond G Management L.L.C. | 2/23/2009 10:22 | | Longmont | CO | | Competitive Expirations |
| E. | Glauser | | 2/18/2009 18:22 | | Denver | CO | | Competitive Expirations |
| Eric | Benhamou | | 2/18/2009 17:24 | | Palo Alo | CA | | Competitive Expirations |
| Dennis | Banka | Donna Banka Construction | 2/18/2009 17:14 | | Reno | NV | | Competitive Expirations |
| Jim | Wright | | 2/13/2009 9:54 | | Longview | TX | | Competitive Expirations |
| Dennis | Preston | Keating USA | 2/10/2009 13:01 | | W Palm Beach | FL | | Competitive Expirations |
| Harrison | Smith | | 2/9/2009 13:14 | | Shreveport | LA | | Competitive Expirations |
| Joseph | Lubeck | Madu Associates Ltd | 2/9/2009 10:53 | | Jupiter | FL | | Competitive Expirations |
| Roelper | Junsson | Keelorg Inc | 2/8/2009 11:49 | | West Point | GA | | Competitive Expirations |
| John | Insider | | 2/6/2009 11:04 | | Atlanta | GA | | Competitive Expirations |
| Susan | Girard | Mercedes Homes | 2/9/2009 10:50 | | Melbourne | FL | | Competitive Expirations |
| June | Gaslan | Duke Realty Services Ltd | 2/9/2009 10:42 | | Duluth | GA | | Competitive Expirations |
| Sam | Friedman | Dumenson Development Co. in | 2/4/2009 10:19 | | Natchesorles | LA | | Competitive Expirations |
| Christopher | Cavle | Cold-B Galleyhar | 2/2/2009 18:01 | | Bradenton | FL | | Competitive Expirations |
| Timothy | Corley | Aeroloane Corporation | 2/2/2009 16:24 | | Davie | FL | | Competitive Expirations |
| Joel | Anderson | Anderson & Anderson L.L.C. | 2/2/2009 15:10 | | Florenca | AL | | Competitive Expirations |
| Taylor | Smith | Five Smiths Inc. | 2/2/2009 13:46 | | Atlanta | GA | | Competitive Expirations |
| Sabert | Meadows | Meadows Realty Inc | 2/2/2009 9:36 | | Ocala | FL | | Competitive Expirations |
| Peter | Caball | | 2/6/2009 9:46 | | Heathrow | FL | | Competitive Expirations |
| Michael | Rosnak | | 2/5/2009 11:06 | | Destin | FL | | Competitive Expirations |
| Alan | Schwartz | Superior Uniform Group Inc | 2/5/2009 10:56 | | Seminole | FL | | Competitive Expirations |
| Loren | Starr | Invesco | 2/5/2009 10:46 | | Atlanta | GA | | Competitive Expirations |
| Sean | Looan | Looar Group | 2/4/2009 14:06 | | Boca Raton | FL | | Competitive Expirations |
| Clark | Walker | Walker Aviation Inc | 2/4/2009 13:31 | | Tifton | GA | | Competitive Expirations |
| David | Warman | Tepper & Co. Properties Ligant | 2/4/2009 11:21 | | Fort St. Joe | FL | | Competitive Expirations |
| Donald | Buck | WDG Construction Inc. | 2/4/2009 11:14 | | Winsley Chapel | FL | | Competitive Expirations |
| Stephen | Woodburn | | 1/9/2009 17:44 | | Alpharetta | GA | | Competitive Expirations |
| Cavepeel | Linlair | | 1/8/2009 18:25 | | West Point | GA | | Competitive Expirations |
| | | | | | | | | |
| Ryan | Schiff | | 4/6/2009 14:24 | | Glen Ellyn | IL | | Blooming Markets |
| Pete | Satar | | 3/24/2009 8:00 | | Port Washington | NY | | Blooming Markets |
| Christopher | Edmonds | | 3/21/2009 15:44 | | Atlanta | GA | | Blooming Markets |
| David | Adler | | 2/19/2009 15:53 | | New York | NY | | Blooming Markets |
| Jacqueline | Riskana | | 2/12/2009 11:52 | | Missoula | MT | | Blooming Markets |
| Brandt | Lence | | 4/20/2009 12:24 | | Austin | TX | | Advertisement |
| David | Henke | | 4/6/2009 13:47 | | Houston | TX | | Advertisement |
| Lonze | Horton | | 2/23/2009 11:52 | | Brentwood | TN | | Advertisement |
| Richard | Horvitz | | 2/4/2009 10:32 | | Hitcrew | OH | | Advertisement |
| | | | | | | | | |
| Heath | Wedderley | USAF | 1/19/2009 12:14 | | Surprise | AZ | | Advertisement |
| Peggy | Snyder | Digital Management Solutions | 1/16/2009 14:58 | | Greenville | SC | | Advertisement |
| Dennis | Alken | Spartan Bowling Inc. | 1/12/2009 10:17 | | Inman | SC | | Advertisement |
| Denise | Greenhofer | The J.M. Smucker Co. | 12/22/2008 14:03 | | North Cantion | OH | | Advertisement |

30

| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Jane | Jacobs | Reynolds Jacobs Family Limited | 12/8/2008 16:14 | | Pampa | TX | | Advertisement |
| Williams | Pritchett | | 11/14/2008 16:40 | | Scottsdale | AZ | | Advertisement |
| Octavio | Garduno - Suarez | Western Cash Express, LLC | 11/10/2008 18:23 | | Nogales | AZ | | Advertisement |
| Jeff | Smith | Advanced Ship Prod | 11/4/2008 13:36 | | Twinsburg | OH | | Advertisement |
| Ivan | Eng | RH Barb | 11/4/2008 13:23 | | Edang Kali | VI | | Advertisement |
| Robert B | Crews Jr. | Crews of California | 11/3/2008 17:26 | | Las Vegas | NV | | Advertisement |
| Thomas | Campbell | DC Capital Partners, LLC | 10/13/2008 12:00 | | Washington | DC | | Advertisement |
| Charles & Alice | Hawkins | Healthy Food Distributors | 10/2/2008 12:30 | | Saxon | VA | | Advertisement |
| Corey | Finan | Westveb, LLC | 6/26/2008 13:35 | | Delta | TX | | Advertisement |
| Katherine | Maisel | | 9/23/2008 14:34 | | El Paso | TX | | Advertisement |
| Carl | Bennett | NorCal Associates | 9/22/2008 13:26 | | Stamford | CT | | Advertisement |
| Jon | Howard | Wire Tree Ranch | 9/17/2008 9:56 | | Bartlett | TX | | Advertisement |
| Harry | Curran | Broad Range Entertainment | 9/10/2008 19:23 | | Kent | WA | | Advertisement |
| Sheldon | Oninger | Caleta | 9/10/2008 15:40 | | West Des Moines | IA | | Advertisement |
| Reinald | Jenkins | Jenkins Inc. | 9/9/2008 11:39 | | Mount Vernon | NY | | Advertisement |
| Reed | Reed | The Andersons Inc. | 9/9/2008 12:19 | | Maumee | OH | | Advertisement |
| Michael | Heinl | Disposition Needed | 9/3/2008 10:45 | | Kailua-Kona | HI | | Advertisement |
| Leo | Green | Shield Security, Inc. | 8/20/2008 13:23 | | Long Beach | CA | | Advertisement |
| Spencer | Ward | SpaceAd | 8/18/2008 19:50 | | St Louis | MO | | Advertisement |
| Joel | Herold | Majestic Settings, Inc. | 8/11/2008 18:46 | | Kenilworth | NJ | | Advertisement |
| Brian | Norfleet | | 8/8/2008 12:57 | | Seattle | WA | | Advertisement |
| Gigi | Cossar | MTT Media Entertainment | 8/7/2008 15:52 | | Universal City | CA | | Advertisement |
| Rahim | Elb | Penland | 7/29/2008 14:50 | | Toronto | ON | | Advertisement |
| Stephen | Fox | | 7/28/2008 9:52 | | Indian Rocks Beach | FL | | Advertisement |
| Peter | Zimmer | Tekar | 7/18/2008 18:49 | | Wood River | IL | | Advertisement |
| Kate | Frankovich | Cat Ventures | 7/15/2008 10:54 | | Dallas | TX | | Advertisement |
| Kofi | Singleton | Vin-procall | 7/14/2008 18:56 | | Aurora | CO | | Advertisement |
| Tom | Greear | | 7/10/2008 14:57 | | Orange County | CA | | Advertisement |
| Joe | Schultz | Capital Incincia | 7/7/2008 9:27 | | St. Thomas | VI | | Advertisement |
| Pablo | Acevedo | | 6/30/2008 17:52 | | Miami | FL | | Advertisement |
| Susan | Pruitt | SURCraft Publishing | 6/30/2008 11:28 | | Frisco | TX | | Advertisement |
| Utois | McCreary | Advanced Aviation | 6/23/2008 13:26 | | Arvada | CO | | Advertisement |
| Adrienne | Fram | Rolling Sands, Inc. | 6/10/2008 18:28 | | Pulaski | TN | | Advertisement |
| David | Ziegler | Aircraft Spectialists Inc. | 6/2/2008 9:36 | | Lawrenceville | GA | | Advertisement |
| Erin | Ertil | | 5/30/2008 14:43 | | Houston | TX | | Advertisement |
| Daniel | Richards | | 5/27/2008 15:00 | | Rancho Cucamonga | CA | | Advertisement |
| Neil | Yana | Creek Kuasar | 5/21/2008 11:31 | | Maplewood | NJ | | Advertisement |
| Sean | Fogarty | International Jet Avation | 5/19/2008 12:24 | | Englewood | CO | | Advertisement |
| Lynn | Weaver | Harrisburg Auto Auction | 5/14/2008 18:14 | | Mechanicsburg | PA | | Advertisement |
| Stuart | Ray | Davis Moore Automotive | 5/12/2008 18:43 | | Wichita | KS | | Advertisement |
| Eileen | Brooks | | 5/8/2008 10:29 | | Pine Crest | FL | | Advertisement |
| Nicholas | Moore | Moor & Associates | 4/30/2008 8:41 | | Columbia | NC | | Advertisement |
| Howard | Rosenan | Mesirow Advanced Strategies | 4/29/2008 11:29 | | Chicago | IL | | Advertisement |
| John | Clements | | 4/23/2008 15:50 | | Scottsdale | AZ | | Advertisement |
| Brad | Peyton | Clarity Investors, LLC | 4/18/2008 10:11 | | Urbandale | IA | | Advertisement |
| Orita | Myers | Performance Plus Motorsports | 4/14/2008 9:23 | | Aurora | CO | | Advertisement |
| Giovanni | Luccidi | DF3 | 4/10/2008 15:50 | | Tinsboro | NJ | | Advertisement |
| Nick | Gutman | | 4/4/2008 15:32 | | Jacksonville | FL | | Advertisement |
| Mike | Kingan | Bayside Investments Ltd | 3/31/2008 12:19 | | Vancouver | BC | | Advertisement |
| Annette | Wegren | eAd Capital Management | 3/27/2008 16:24 | | Sakna Beach | CA | | Advertisement |
| Alicia | Rosen | Dements | 3/24/2008 17:22 | | N. Las Vegas | NV | | Advertisement |
| Mario | Allegro | All Star Inc. | 3/24/2008 16:52 | | Beaverton | IL | | Advertisement |
| Rich | Hamilton | | 3/14/2008 13:50 | | Leesburg | VA | | Advertisement |
| Alex | Brown | | 3/11/2008 13:16 | | London | AB | | Advertisement |
| Paul | Tully | | 3/10/2008 9:22 | | New Canaan | CT | | Advertisement |
| Barry | Wickman | St. Joseph Medical Center | 3/4/2008 9:04 | | Durham | CA | | Advertisement |
| Jim | O'Brien | | 2/29/2008 10:31 | | Stosse | IL | | Advertisement |



| First Name | Last Name | Company Name | Create Date | Phone | City | State | Email | Lead Source Type |
|---|---|---|---|---|---|---|---|---|
| Steve | Loomis | | 2/25/2008 8:33 | | Long Island | NY | | Advertisement |
| Jeff | Feng | | 2/15/2008 9:50 | | New York | NY | | Advertisement |
| Ron | Pavely | AmTrust Group | 2/13/2008 8:31 | | Cleveland | OH | | Advertisement |
| Sergio | Alvarez | Bawood Properties | 1/30/2008 10:14 | | Irvine | CA | | Advertisement |
| Chris | Price | David Price Metal Services, Inc | 1/25/2008 15:51 | | Norwalk | OH | | Advertisement |
| Mugene | Getz | | 1/22/2008 10:40 | | West Chicago | IL | | Advertisement |
| Eric | Ogrizi | Ogrizi Construction | 1/22/2008 10:34 | | Seattle | WA | | Advertisement |
| Carlton | Thomas | Flatea Homes Realty | 1/19/2008 11:33 | | Brooklyn | NY | | Advertisement |
| Gren | Schoch | Atrous of America | 1/17/2008 11:07 | | Newmarket | ON | | Advertisement |
| Micraike | James | Fib Group | 1/17/2008 11:07 | | Philadelphia | PA | | Advertisement |
| Bobby | Harmon | Jacson Networks, Inc | 1/14/2008 9:36 | | Raleigh | NC | | Advertisement |
| Jonathan | Allen | Exxon Mobil | 1/11/2008 16:26 | | Lumberton | TX | | Advertisement |
| Rob | Desert | | 1/10/2008 13:15 | | Palm Desert | CA | | Advertisement |
| Ernest | Orpollo | Classic Mustang LLC | 1/4/2008 17:20 | | Cave Creek | AZ | | Advertisement |
| Barimatat | Sutatineata | Jacmlen International Advisors | 1/2/2008 8:26 | | Montreal | PQ | | Advertisement |

**32**



33



34











37







39

# EXHIBIT 4




sentient
flight group

## CONFIDENTIALITY, NONSOLICITATION,

## NON DISCLOSURE AGREEMENT

This Agreement is made between Christopher Early ("Employee") and Sentient Flight Group LLC (defined as the "Company" herein). In consideration of the employment of Employee and the compensation paid to Employee by the Company, the adequacy of which are hereby acknowledged, both parties agree as follows:

1. <u>Definitions</u>:

   a. "Company" means Sentient Jet, along with its managed cooperatives subsidiaries, parents, affiliated entities, and includes the successors and assigns of the Company or any such related entities.

   b. "Business of the Company" means the following businesses: a private jet membership and card program business, a fuel purchasing and management business, a pilot training business, and a charter broker business.

   c. "Material Contact" means personal contact or the supervision of the efforts of those who have direct personal contact with a vendor, supplier or customer.

   d. "Confidential Information" means information about Company and its employees, customers, vendors and/or suppliers which is not generally known outside of the Company, which Employee learns of in connection with Employee's employment with the Company, and which would be useful to competitors of the Company. Confidential Information includes, but is not limited to: (1) business and employment policies, marketing methods and the targets of those methods, financial data, business plans, promotional materials, price lists, price books, order guides, pricing and pricing strategies, profit and loss statements, and sales and account records; (2) present and prospective customer lists, customer classes, customer preferences and buying patterns, and customer credit information; (3) the terms upon which the Company obtains products from its vendors and/or suppliers and sells them to customers; and (4) the manner in which the Company provides products and services to its customers; and (5) the nature, origin, composition and development of the Company's brands and products.

   e. "Trade Secrets" means Confidential Information which meets the additional requirements of the Uniform Trade Secrets Act or similar state law.

2. <u>Duty of Confidentiality</u>. To assist Employee in the performance of his or her duties for the Company, the Company has provided and will provide to Employee certain Confidential Information. Employee agrees that during employment with the Company and for a period of five (5) years following the cessation of that employment for any reason, Employee shall not directly or indirectly divulge or make use of any



## sentient
### flight group

3.      Confidential Information or Trade Secrets without prior written consent of the Company. Employee further agrees that if Employee is questioned about information subject to this Agreement by anyone not authorized to receive such information, Employee will promptly notify Employee's supervisor(s) or an officer of the Company. This Agreement does not limit any longer period of protection or the remedies available under applicable common or statutory law, which may impose longer duties of non-disclosure.

3.      Return of Property and Information.  Employee agrees not to remove any Company property from the Company's premises, except when authorized by the Company. Employee agrees to return all the Company's property within five (5) days following the cessation of Employee's employment for any reason. Such property includes, but is not limited to, the original and any copy (regardless of the manner in which it is recorded) of all information provided by the Company to Employee or which Employee has developed or collected in the scope of Employee's employment, as well as all Company-issued equipment, supplies, accessories, computers and computer disks, computer files, vehicles, keys, instruments, tools, devices, cellular telephones, pagers, materials, documents, plans, records, notebooks, drawings, or papers.

4.      Assignment of Work Product and Inventions.  Employee hereby assigns and grants to the Company (and will upon request take any actions needed to formally assign and grant to the Company and/or obtain patents, trademark registrations or copyrights belonging to the Company) the sole and exclusive ownership of any and all inventions, information, reports, computer software or programs, writings, technical information or work product collected or developed by Employee, alone or with others, during the term of Employee's employment. This duty applies whether or not the foregoing inventions or information are made or prepared in the course of employment with the Company, so long as such inventions or information relate to the Business of Employer and have been developed in whole or in part during the term of Employee's employment. Employee agrees to advise the Company in writing of each invention that Employee, alone or with others, makes or conceives during the term of Employee's employment.

5.      Non-Solicitation Covenant.  Employee agrees that during employment with the Company and for a period of one (1) year following the cessation of employment for any reason, or one (1) year from the date a court of competent jurisdiction enforces the terms of the Agreement, whichever is later, Employee will not directly or indirectly solicit, attempt to solicit, divert from the Company or transact business with any of the Company suppliers, vendors, or customers with whom Employee had Material Contact during the last twelve (12) months of Employee's employment with the Company if the purpose of the solicitation, attempted solicitation, diversion or transaction is to offer products which are the same as or similar to those offered or provided by Employee on behalf of the Company at the time Employee's employment ceased, so long as the Company is continuing to provide those services or products.  Prior clients of the Employee shall be excluded from this restriction: The clients must be listed as an attachment to this agreement that is mutually agreed upon prior to the start date of the Employee. Notwithstanding the foregoing, if the Company terminates Employee's employment without Cause (as defined in the offer letter between the Company and Employee dated July 16, 2009 (the "Offer Letter"), the duration of the Employee's covenant in this Section 5 shall be one (1) year or such shorter period during which the Company makes severance payments to Employee in accordance with the Offer Letter.

97 LIBBEY PARKWAY, WEYMOUTH, MA 02189
P: 781-763-0200 F:781-871-4639



# sentient
## flight group

6.    Non-Recruitment of Company Employees.   While employed by the Company, and for a period of one (1) year following the cessation of employment for any reason, Employee will not directly or indirectly solicit or attempt to solicit any employee of the Company, or any individual who, when Employee's employment ceased, had been an employee of the Company within a six-month period preceding the date Employee's employment cased, for the purpose of encouraging, enticing, or causing said employee to terminate employment with the Company.

7.    Remedies.   Employee agrees that a breach of any of the covenants set forth in paragraphs 2, 3, 4, 5, 6 or 7 or their subparts would result in irreparable injury and damage to the Company for which the Company would have no adequate remedy at law.   Employee further agrees that in the event of such a breach, that the Company shall be entitled to an immediate injunction to prevent such violations and to all costs and expenses incurred as a result, including reasonable attorney's fees, in addition to any other remedies, including damages, to which the Company may be entitled.

8.    Reasonable of Restrictions.   Employee has carefully read and considered the provisions of paragraphs 2, 3, 4, 5, 6, and 7 and their subparts and agrees that the restrictions set forth are fair and reasonable and are reasonably required for the protection of the interests of the Company, its officers, directors, and employees.   If notwithstanding the foregoing, any of the provisions of paragraphs 2, 3, 4, 5, 6 or 7, or their subparts shall be held to be invalid or unenforceable, the remaining provisions of this Agreement shall nevertheless continue to be valid and enforceable as though the invalid or unenforceable parts had not been included.   If any provision of paragraphs 2, 3, 4, 5, 6 or 7 or their subparts shall be declared by a court to be unreasonable and unenforceable, the parties agree that the court may modify the provision so that the restrictions are made reasonable and enforceable.

9.    Miscellaneous.

a.    This Agreement will be governed by and construed in accordance with the laws of the State of Delaware, except for such Delaware laws as would result in the application of the substantive law of another jurisdiction. With respect to any suit, action or proceeding arising hereunder or in connection herewith (i) each party irrevocably submits and consents to the exclusive jurisdiction of the federal or state court in the Commonwealth of Massachusetts; and (ii) each party irrevocably waives any objection to the laying of venue of any suit, action or proceeding arising out of or relating to this Agreement which is brought in either such court in such states, irrevocably waives any claim that any such suit, action or proceeding brought in either such court in such states has been brought in an inconvenient forum and irrevocably waives the right to object, with respect to any such claim, action or proceeding brought in either such court in such states, that such court does not have jurisdiction over such party.

b.    No modification, amendment or waiver of any provision of this Agreement, nor consent to any departure by the Employee there from, shall in any event be effective unless the same shall be in writing and signed by both parties and the waiver or consent shall be effective only in the specific instance and for the purpose for which it is given.

c.    This Agreement constitutes the entire agreement of the Employee and the Company with respect to the subject matter hereof and supersedes all prior and contemporaneous agreements, whether oral or written.

97 LIBBEY PARKWAY, WEYMOUTH, MA 02189
P: 781-763-0200 F:781-871-4639

# sentient
### flight group

d.      This Agreement shall be binding upon and shall inure to the benefit of the Employee and the Company, and their respective heirs, personal and legal representatives, successors and assigns.

e.      The waiver by either the Employee or the Company of a breach of any provision of this Agreement shall not operate to waive or be construed as a waiver of any subsequent breach.

**Employee has carefully read and understands the provisions of this Agreement, and understands that he or she has the right to seek independent advice or to propose modifications prior to signing the Agreement.**

_____          _____
Employee Signature                        Company Signature

CHRIS EARLY                              Laurie Jones
[Print Name]                                   [Print Name]

7.27.09                                         7-27-2009
Date                                                Date

_____

**Client list to be attached to Confidentiality, Non solicitation, Nondisclosure Agreement:**

Bradford Drew                                Christopher Early

97 LIBBEY PARKWAY, WEYMOUTH, MA 02189
P: 781-763-0200 F:781-871-4639

# EXHIBIT 5

CM/ECF - USDC Massach... ...tts - Version 6.1 as of 03/11/2013                    Page 1 of 4

CASREF,MOTREF

# United States District Court
## District of Massachusetts (Boston)
## CIVIL DOCKET FOR CASE #: 1:12-cv-11809-NMG

Sentient Jet, LLC v. Early                              Date Filed: 09/28/2012
Assigned to: Judge Nathaniel M. Gorton                 Jury Demand: Both
Referred to: Ch. Magistrate Judge Leo T. Sorokin       Nature of Suit: 190 Contract: Other
Demand: $1,000,000                                     Jurisdiction: Diversity
Cause: 28:1332 Diversity-Breach of Contract

| Date Filed | # | Docket Text |
|---|---|---|
| 09/28/2012 | 1 | COMPLAINT against Christopher Early Filing fee: $ 350, receipt number 0101-4137005 (Fee Status: Filing Fee paid), filed by Sentient Jet, LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Civil Cover Sheet, # 3 Category Form)(Perlman, Cyrus) (Entered: 09/28/2012) |
| 09/28/2012 | 2 | CORPORATE DISCLOSURE STATEMENT by Sentient Jet, LLC identifying Corporate Parent Sentient Holdings, LLC for Sentient Jet, LLC.. (Perlman, Cyrus) (Entered: 09/28/2012) |
| 10/01/2012 | 3 | ELECTRONIC NOTICE of Case Assignment. Judge Nathaniel M. Gorton assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Chief Magistrate Judge Leo T. Sorokin. (Abaid, Kimberly) (Entered: 10/01/2012) |
| 10/01/2012 | 4 | **Summons Issued as to Christopher Early. Counsel receiving this notice electronically should download this summons, complete one for each defendant and serve it in accordance with Fed.R.Civ.P. 4 and LR 4.1. Summons will be mailed to plaintiff(s) not receiving notice electronically for completion of service.** (Flaherty, Elaine) (Entered: 10/01/2012) |
| 10/05/2012 | 5 | NOTICE of Appearance by Terance P Perry on behalf of Christopher Early (Perry, Terance) (Entered: 10/05/2012) |
| 10/05/2012 | 6 | NOTICE of Appearance by Christopher M. Perry on behalf of Christopher Early (Perry, Christopher) (Entered: 10/05/2012) |
| 10/22/2012 | 7 | ANSWER to 1 Complaint, with Jury Demand , COUNTERCLAIM *and Demand for Jury Trial* against Sentient Jet, LLC by Christopher Early. (Attachments: # 1 Exhibit A and B, # 2 Exhibit C)(Perry, Terance) (Entered: 10/22/2012) |
| 10/25/2012 | 8 | NOTICE of Scheduling Conference Scheduling Conference set for 12/12/2012 03:30 PM in Courtroom 4 before Judge Nathaniel M. Gorton. (Patch, Christine) (Entered: 10/25/2012) |
| 10/30/2012 | 9 | NOTICE by Christopher Early *of Filing Amended Answer, Counterclaim and Demand for Jury Trial* (Perry, Terance) (Entered: 10/30/2012) |

| 10/30/2012 | 10 | *Amended* ANSWER to 1 Complaint, with Jury Demand , Amended COUNTERCLAIM *and Demand for Jury Trial Pursuant to Fed.R.Civ.P. 15(a) (1)(A)* against Sentient Jet, LLC by Christopher Early. (Attachments: # 1 Exhibit A and B, # 2 Exhibit C)(Perry, Terance) (Entered: 10/30/2012) |
| 11/20/2012 | 11 | ANSWER to Counterclaim by Sentient Jet, LLC.(Perlman, Cyrus) (Entered: 11/20/2012) |
| 12/04/2012 | 12 | CERTIFICATION pursuant to Local Rule 16.1 . (Perlman, Cyrus) (Entered: 12/04/2012) |
| 12/04/2012 | 13 | JOINT STATEMENT of counsel . (Perry, Terance) (Entered: 12/04/2012) |
| 12/04/2012 | 14 | CERTIFICATION pursuant to Local Rule 16.1 *of Defendant*. (Perry, Terance) (Entered: 12/04/2012) |
| 12/05/2012 | 15 | NOTICE of Appearance by Amanda M Kellar on behalf of Sentient Jet, LLC (Kellar, Amanda) (Entered: 12/05/2012) |
| 12/11/2012 | 16 | Letter/request (non-motion) from Amanda K. Karras . (Kellar, Amanda) (Entered: 12/11/2012) |
| 12/12/2012 | 17 | ELECTRONIC NOTICE OF RESCHEDULING Scheduling Conference set for 12/14/2012 03:30 PM in Courtroom 4 before Judge Nathaniel M. Gorton. (Hohler, Daniel) (Entered: 12/12/2012) |
| 12/14/2012 | 18 | ELECTRONIC Clerk's Notes for proceedings held before Judge Nathaniel M. Gorton: Scheduling Conference held on 12/14/2012. Automatic disclosures 1/14/2013, amended pleading 3/31/2013, written discovery served by 3/31/2013, responses due 4/30/13. Non expert depositions by 8/31/2013. Experts designated by 8/31/2013. Expert depositions complete by 10/31/2013. Amendments/supplements by 11/30/2013. Summary judgment motions filed 11/30/2013, oppositions 12/31/13. All discovery closed 11/30/2013. Pretrial Conference and motion hearing 2/12/2014, 3:00 p.m. Trial 3/3/2014. Mediation in August 2013.(Court Reporter: No Court Reporter Used.)(Attorneys present: Kellar, Perry) (Hohler, Daniel) (Entered: 12/14/2012) |
| 12/14/2012 | 19 | ELECTRONIC NOTICE of Hearing. Jury Trial set for 3/3/2014 09:00 AM in Courtroom 10 before Judge Nathaniel M. Gorton. Summary Judgment motion hearing set for 2/12/2014 03:00 PM in Courtroom 4 before Judge Nathaniel M. Gorton. Final Pretrial Conference set for 2/12/2014 03:00 PM in Courtroom 4 before Judge Nathaniel M. Gorton. (Hohler, Daniel) (Entered: 12/14/2012) |
| 12/31/2012 | 20 | CERTIFICATION pursuant to Local Rule 16.1 *(D)(3)*. (Perlman, Cyrus) (Entered: 12/31/2012) |
| 06/28/2013 | 21 | First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* by Christopher Early. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Affidavit Affidavit of Christopher Early)(Perry, Terance) (Entered: 06/28/2013) |
| 06/28/2013 | 22 | MEMORANDUM in Support re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Christopher Early. (Perry, Terance) (Entered: 06/28/2013) |

CM/ECF - USDC Massach. .tts - Version 6.1 as of 03/11/2013                    Page 3 of 4

| | | |
|---|---|---|
| 07/01/2013 | 23 | ELECTRONIC NOTICE issued requesting courtesy copy for 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)*, 22 Memorandum in Support of Motion. Counsel who filed this document are requested to submit a courtesy copy of it to the Clerk's Office. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Patch, Christine) (Entered: 07/01/2013) |
| 07/01/2013 | 24 | Judge Nathaniel M. Gorton: ELECTRONIC ORDER entered. REFERRING CASE to Ch. Magistrate Judge Leo T. Sorokin Referred for: Report and Recommendations (rr). Motions referred: 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)*. (Patch, Christine) Motions referred to Leo T. Sorokin. (Entered: 07/01/2013) |
| 07/02/2013 | 25 | Ch. Magistrate Judge Leo T. Sorokin: ELECTRONIC ORDER entered. The plaintiff shall file its response in opposition to 21 First MOTION for Summary Judgment no later than July 29, 2013. (Robinson, Amy) (Entered: 07/02/2013) |
| 07/29/2013 | 26 | Emergency MOTION for Extension of Time to oppose motion for SJ motion by Sentient Jet, LLC.(Simeone, Maria) (Entered: 07/29/2013) |
| 07/29/2013 | 27 | Ch. Magistrate Judge Leo T. Sorokin: ELECTRONIC ORDER entered granting 26 Motion for Extension of Time to respond to SJ motion to 8/6/13 (Simeone, Maria) (Entered: 07/29/2013) |
| 07/29/2013 | 28 | Set/Reset Deadlines as to 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)*. Responses due by 8/6/2013 (Simeone, Maria) (Entered: 07/29/2013) |
| 08/01/2013 | 29 | NOTICE of Withdrawal of Appearance by Amanda M Kellar (Kellar, Amanda) (Entered: 08/01/2013) |
| 08/06/2013 | 30 | Opposition re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Sentient Jet, LLC. (Perlman, Cyrus) (Entered: 08/06/2013) |
| 08/06/2013 | 31 | Statement of Material Facts L.R. 56.1 re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Sentient Jet, LLC. (Perlman, Cyrus) (Entered: 08/06/2013) |
| 08/06/2013 | 32 | AFFIDAVIT of Thomas Bax in Opposition re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Sentient Jet, LLC. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13, # 14 Exhibit Exhibit 14, # 15 Exhibit Exhibit 15, # 16 Exhibit Exhibit 16, # 17 Exhibit Exhibit 17, # 18 Exhibit Exhibit 18, # 19 Exhibit Exhibit 19, # 20 Exhibit Exhibit 20, # 21 Exhibit Exhibit 21, # 22 Exhibit Exhibit 22, # 23 Exhibit Exhibit 23, # 24 Exhibit Exhibit 24, # 25 Exhibit Exhibit 25, # 26 Exhibit Exhibit 26, # 27 Exhibit Exhibit 27, # 28 Exhibit Exhibit 28, # 29 Exhibit Exhibit 29, # 30 Exhibit Exhibit 30, # 31 Exhibit Exhibit 31, # 32 Exhibit Exhibit 32, # 33 Exhibit Exhibit 33, # 34 Exhibit |

CM/ECF - USDC Massach... .tts - Version 6.1 as of 03/11/2013                    Page 4 of 4

| | | |
|---|---|---|
| | | Exhibit 34, # 35 Exhibit Exhibit 35)(Perlman, Cyrus) (Entered: 08/06/2013) |
| 08/06/2013 | 33 | AFFIDAVIT of Megan Wolf in Opposition re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Sentient Jet, LLC. (Attachments: # 1 Exhibit Exhibit A)(Perlman, Cyrus) (Entered: 08/06/2013) |
| 08/06/2013 | 34 | AFFIDAVIT of Damon Lusk in Opposition re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Sentient Jet, LLC. (Attachments: # 1 Exhibit Exhibit A)(Perlman, Cyrus) (Entered: 08/06/2013) |
| 08/06/2013 | 35 | AFFIDAVIT of C. Max Perlman in Opposition re 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Sentient Jet, LLC. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Perlman, Cyrus) (Entered: 08/06/2013) |
| 08/07/2013 | 36 | Ch. Magistrate Judge Leo T. Sorokin: ELECTRONIC ORDER entered. If the defendant wishes to file a reply brief re 21 First MOTION for Summary Judgment, he shall do so no later than August 21, 2013, and the reply shall be limited to five pages in length. (Robinson, Amy) (Entered: 08/07/2013) |
| 08/16/2013 | 37 | Joint MOTION for Protective Order by Sentient Jet, LLC. (Attachments: # 1 Exhibit A)(Perlman, Cyrus) (Entered: 08/16/2013) |
| 08/20/2013 | 38 | Judge Nathaniel M. Gorton: ELECTRONIC ORDER entered. REFERRING MOTION 37 Joint MOTION for Protective Order filed by Sentient Jet, LLC to Chief Magistrate Judge Sorokin(Patch, Christine) Motions referred to Leo T. Sorokin. (Entered: 08/20/2013) |
| 08/20/2013 | 39 | REPLY to Response to 21 First MOTION for Summary Judgment *Pursuant to Fed.R.Civ.P. 56(a)* filed by Christopher Early. (Attachments: # 1 Exhibit 5) (Perry, Terance) (Entered: 08/20/2013) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 08/21/2013 19:30:52 | | |
| PACER Login: | bp1979 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:12-cv-11809-NMG |
| Billable Pages: | 3 | Cost: | 0.30 |